# Exhibit 9



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
01/01/13 through 01/31/13
E0  E PB  EB 48                    011859
REDACTED
Account Number          8150

**Bus Platinum Privileges**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

                    01333 E01 SCM999          0

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ  85743-7638

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

---

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎    1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉    Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

## Deposit Accounts

---

## Bus Platinum Privileges Relationship
## Business Economy Checking

OPTIMIZE LLC  DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

---

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | XXXX XXXX 8150 | Statement Beginning Balance | $6,507.50 |
| Statement Period | 01/01/13 through 01/31/13 | Amount of Deposits/Credits | $186,306.79 |
| Number of Deposits/Credits | 25 | Amount of Withdrawals/Debits | $156,140.97 |
| Number of Withdrawals/Debits | 51 | Statement Ending Balance | $36,673.32 |
| Number of Deposited Items | 13 | | |
| | | Average Ledger Balance | $16,898.23 |
| Number of Days in Cycle | 31 | | |

H

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

Account Number  REDACTED8150

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/02 | 5.25 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genuis Monkey        Co ID:0941687665 Ccd | 902502004927203 |
| 01/04 | 10,000.00 | Counter Credit | 813003150610113 |
| 01/04 | 416.11 | Online Banking transfer from Chk 3086 Confirmation# 0232729756 | 957201047534545 |
| 01/07 | 5.25 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genuis Monkey        Co ID:0941687665 Ccd | 902507013485200 |
| 01/07 | 1,287.24 | Online Banking transfer from Chk 3466 Confirmation# 0558123695 | 957201077534663 |
| 01/07 | 411.51 | Online Banking transfer from Chk 3466 Confirmation# 4258238694 | 957101077593815 |
| 01/08 | 4,050.00 | BkofAmerica ATM 01/08 #000002230 Deposit Cortaro Farms     Tucson        AZ | 906201080002230 |
| 01/10 | 9,404.47 | Counter Credit | 813003150425529 |
| 01/10 | 30,030.88 | Online Banking transfer from Chk 3466 Confirmation# 4284048326 | 957101107509550 |
| 01/14 | 20,000.00 | Online Banking transfer from Chk 3466 Confirmation# 2617893481 | 957101147596672 |
| 01/16 | 4,000.00 | Counter Credit | 813003150071091 |
| 01/16 | 0.35 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genuis Monkey        Co ID:0941687665 Ccd | 902516007306344 |
| 01/16 | 3,520.00 | Online Banking transfer from Chk 3466 Confirmation# 1338833076 | 957201167589104 |
| 01/17 | 5.25 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genuis Monkey        Co ID:0941687665 Ccd | 902517008993911 |
| 01/18 | 720.38 | Online Banking transfer from Chk 3332 Confirmation# 3954936110 | 957101187555421 |
| 01/22 | 1,000.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genuis Monkey        Co ID:0941687665 Ccd | 902522011700964 |
| 01/22 | 5.25 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genuis Monkey        Co ID:0941687665 Ccd | 902522012444447 |
| 01/22 | 18,126.15 | Online Banking transfer from Chk 3466 Confirmation# 3888778935 | 957101227555106 |
| 01/22 | 726.86 | Online Banking transfer from Chk 3073 Confirmation# 1787803442 | 957201227567539 |
| 01/22 | 585.89 | Online Banking transfer from Chk 3466 Confirmation# 0588314781 | 957201227555812 |
| 01/28 | 5.95 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genuis Monkey        Co ID:0941687665 Ccd | 902528013204630 |
| 01/29 | 12,000.00 | Easy Payment Ser Des:ACH Pmt    ID:4926437517 Indn:Optimize Llc        Co ID:9200502235 Ccd Pmt Info:Sport Stocks | 902529003988763 |
| 01/29 | 25,000.00 | Online Banking transfer from Chk 3332 Confirmation# 4243549472 | 957101297537354 |
| 01/29 | 20,000.00 | Online Banking transfer from Chk 3466 Confirmation# 2543554502 | 957101297537732 |
| 01/30 | 25,000.00 | Online Banking transfer from Chk 3332 Confirmation# 1758257418 | 957201307527004 |



**H**

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1310 | 5,918.07 | 01/14 | 813006582811972 | 10303 | 1,294.95 | 01/15 | 813003150965273 |
| 1311 | 963.00 | 01/18 | 813003150350364 | 10304 | 2,228.45 | 01/15 | 813003150942166 |
| 10299* | 2,276.20 | 01/02 | 813004992125785 | 10305 | 2,207.49 | 01/30 | 813004992669375 |
| 10300 | 1,071.96 | 01/02 | 813003150284447 | 10306 | 966.96 | 01/30 | 813003150606387 |
| 10301 | 2,180.89 | 01/02 | 813003150171580 | 10307 | 2,142.09 | 01/31 | 813003150814029 |
| 10302 | 2,207.47 | 01/16 | 813004592002886 | | | | |

\* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/03 | 105.51 | Bank Of America  Des:Discount  ID:313207404887<br>Indn:Genuis Monkey          Co ID:0941687665 Ccd | 902503009567370 |
| 01/03 | 73.15 | Authnet Gateway  Des:Billing  ID:28108196<br>Indn:Optimize Llc          Co ID:1870568569 Ccd | 902502012816751 |
| 01/03 | 17.61 | Bank Of America  Des:Interchng  ID:313207404887<br>Indn:Genuis Monkey          Co ID:0941687665 Ccd | 902503009559275 |
| 01/03 | 13.14 | Bank Of America  Des:Fee          ID:313207404887<br>Indn:Genuis Monkey          Co ID:0941687665 Ccd | 902503009583330 |
| 01/04 | 4,464.69 | Online Banking transfer to Chk 3332<br>Confirmation# 2933723891 | 957101047511917 |
| 01/07 | 20.00 | Online Banking transfer to Chk 3332<br>Confirmation# 0558093987 | 957201077530320 |
| 01/08 | 7,100.00 | AZ Tlr cash withdrawal from Chk 8150<br>Banking Ctr Higley And Elliot          #3330245 AZ<br>Confirmation# 0567880692 | 957501089941083 |
| 01/08 | 10.00 | Online Business Suite Invoicing Services | 943201080127359 |
| 01/09 | 3,000.00 | Online Banking payment to Crd 6070<br>Confirmation# 0575365107 | 957201093177684 |
| 01/10 | 2,561.25 | Online Banking transfer to Chk 3332<br>Confirmation# 1584052864 | 957201107571909 |
| 01/11 | 112.16 | Adp Payroll Fees Des:Adp - Fees ID:2Raid    0905549<br>Indn:Optimize          Co ID:9659605001 Ccd | 902510006042298 |
| 01/15 | 2,000.00 | Online Banking payment to Crd 6070<br>Confirmation# 0627859507 | 957201153127232 |
| 01/15 | 36,192.61 | Adp TX/Fincl Svc Des:Adp - Tax  ID:290028263277Aid<br>Indn:Optimize Optimize          Co ID:9333006057 Ccd | 902514012383805 |
| 01/15 | 9,817.66 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 011501A01<br>Indn:Optimize          Co ID:1941711111 Ccd | 902515008775089 |
| 01/16 | 4,500.00 | Online Banking transfer to Chk 3332<br>Confirmation# 2838044884 | 957101167580101 |
| 01/16 | 720.38 | Online Banking transfer to Chk 3332<br>Confirmation# 3938696376 | 957101167590720 |
| 01/18 | 1,000.00 | Online Banking payment to Crd 6070<br>Confirmation# 0452750638 | 957201183112776 |
| 01/22 | 1,500.00 | Online Banking payment to Crd 6070<br>Confirmation# 2588286566 | 957101223121317 |
| 01/22 | 298.00 | Adp Payroll Fees Des:Adp - Fees ID:2Raid    1422979<br>Indn:Optimize          Co ID:9659605001 Ccd | 902518008604923 |
| 01/23 | 1,000.00 | Online Banking payment to Crd 6070<br>Confirmation# 3896634298 | 957101233180258 |

H

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

Account Number  REDACTED8150

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/23 | 611.19 | Online Banking transfer to Chk 3332 Confirmation# 0597848229 | 957201237514598 |
| 01/23 | 598.12 | Online Banking transfer to Chk 3332 Confirmation# 3897846030 | 957101237553101 |
| 01/23 | 446.26 | Online Banking payment to Crd 3206 Confirmation# 2596329343 | 957101233171661 |
| 01/25 | 112.16 | Adp Payroll Fees Des:Adp - Fees ID:2Raid   1740887 Indn:Optimize          Co ID:9659605001 Ccd | 902524006274598 |
| 01/25 | 109.01 | Adp Payroll Fees Des:Adp - Fees ID:8Yrunaid1869161 Indn:Optimize          Co ID:9659605001 Ccd | 902524006275009 |
| 01/28 | 780.22 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 6068256Vv Indn:Optimize          Co ID:1941711111 Ccd | 902528016642124 |
| 01/29 | 2,321.42 | Online Banking transfer to Chk 3466 Confirmation# 4243879421 | 957101297557119 |
| 01/29 | 2,000.00 | Online Banking payment to Crd 6070 Confirmation# 4243888897 | 957101293103563 |
| 01/29 | 1,565.18 | Online Banking transfer to Chk 3332 Confirmation# 0449319269 | 957201297576812 |
| 01/29 | 688.13 | Online Banking transfer to Chk 3332 Confirmation# 1747815819 | 957201297564422 |
| 01/29 | 496.26 | Online Banking transfer to Chk 3332 Confirmation# 4248952882 | 957101297526494 |
| 01/30 | 34,500.29 | Adp TX/Fincl Svc Des:Adp - Tax  ID:538040897542Aid Indn:Optimize Optimize    Co ID:9333006057 Ccd | 902529013445445 |
| 01/30 | 9,101.79 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 013102A01 Indn:Optimize          Co ID:1941711111 Ccd | 902530011130252 |
| 01/31 | 4,484.69 | Online Banking transfer to Chk 3332 Confirmation# 4266316137 | 957101317505939 |
| 01/31 | 117.56 | Online Banking transfer to Chk 3332 Confirmation# 4266318213 | 957101317506361 |
| 01/31 | 112.00 | Online Banking transfer to Chk 3332 Confirmation# 0466332076 | 957201317588408 |
| 01/31 | 112.00 | Online Banking transfer to Chk 3332 Confirmation# 1766333810 | 957201317588790 |
| 01/31 | 7.00 | Online Banking transfer to Chk 3332 Confirmation# 4266328592 | 957101317508463 |
| 01/31 | 7.00 | Online Banking transfer to Chk 3332 Confirmation# 4266330293 | 957101317508821 |
| 01/31 | 7.00 | Online Banking transfer to Chk 3332 Confirmation# 0466326694 | 957201317587604 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 6,507.50 | 01/10 | 39,223.81 | 01/22 | 19,161.19 |
| 01/02 | 983.70 | 01/11 | 39,111.65 | 01/23 | 16,505.62 |
| 01/03 | 774.29 | 01/14 | 53,193.58 | 01/25 | 16,284.45 |
| 01/04 | 6,725.71 | 01/15 | 1,659.91 | 01/28 | 15,510.18 |
| 01/07 | 8,409.71 | 01/16 | 1,752.41 | 01/29 | 65,439.19 |
| 01/08 | 5,349.71 | 01/17 | 1,757.66 | 01/30 | 43,662.66 |
| 01/09 | 2,349.71 | 01/18 | 515.04 | 01/31 | 36,673.32 |

011860





Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

**Bus Platinum Privileges**

01333 E01 SCM999          0

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ  85743-7638

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

---

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

## Deposit Accounts

---

## Bus Platinum Privileges Relationship
## Business Economy Checking

OPTIMIZE LLC  DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | XXXX XXXX 8150 | Statement Beginning Balance | $36,673.32 |
| Statement Period | 02/01/13 through 02/28/13 | Amount of Deposits/Credits | $109,288.72 |
| Number of Deposits/Credits | 24 | Amount of Withdrawals/Debits | $144,949.71 |
| Number of Withdrawals/Debits | 31 | Statement Ending Balance | $1,012.33 |
| Number of Deposited Items | 3 | | |
| | | Average Ledger Balance | $52,835.12 |
| Number of Days in Cycle | 28 | | |

H

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

Account Number  REDACTED 8150

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/04 | 11,000.00 | Counter Credit | 813003150137838 |
| 02/04 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902535013430663 |
| 02/06 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902537008357725 |
| 02/06 | 13,290.00 | Online Banking transfer from Chk 5036 Confirmation# 2616582323 | 957102067576718 |
| 02/07 | 2,586.41 | Counter Credit | 813003150599305 |
| 02/07 | 385.00 | Online Banking transfer from Chk 3086 Confirmation# 2621930365 | 957102077554694 |
| 02/11 | 10,600.00 | Counter Credit | 813003150092569 |
| 02/11 | 295.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902542009548491 |
| 02/11 | 33,166.47 | Online Banking transfer from Chk 3073 Confirmation# 1361143126 | 957202117514593 |
| 02/11 | 3,000.00 | Online Banking transfer from Chk 3073 Confirmation# 0261109315 | 957202117509717 |
| 02/13 | 10,956.60 | Online Banking transfer from Chk 3466 Confirmation# 2878242668 | 957102137527557 |
| 02/13 | 5,600.00 | Online Banking transfer from Chk 3466 Confirmation# 3778341162 | 957102137546707 |
| 02/14 | 219.54 | Online Banking transfer from Chk 3466 Confirmation# 1386106001 | 957202147536813 |
| 02/15 | 0.35 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902546002933957 |
| 02/19 | 986.40 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902550009532101 |
| 02/19 | 406.08 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 6387847Vv Indn:Optimize          Co ID:1941711111 Ccd | 902550012599171 |
| 02/19 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902550009537688 |
| 02/19 | 339.26 | Online Banking transfer from Chk 3073 Confirmation# 1328625998 | 957202197509762 |
| 02/19 | 233.85 | Online Banking transfer from Chk 3466 Confirmation# 0129091197 | 957202197577664 |
| 02/19 | 40.84 | Online Banking transfer from Chk 3073 Confirmation# 0128628219 | 957202197510090 |
| 02/21 | 1,000.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902552004564081 |
| 02/22 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902553004573629 |
| 02/25 | 15,151.42 | Online Banking transfer from Chk 3466 Confirmation# 1681950348 | 957202257528362 |
| 02/27 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902558011056363 |



H

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

011651

Account Number  REDACTED 8150

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 228 | 5,000.00 | 02/28 | 813000612070032 | 10310 | 2,142.09 | 02/15 | 813003150584960 |
| 1800* | 17,000.00 | 02/14 | 813008992814512 | 10311 | 2,397.66 | 02/28 | 813005092235066 |
| 10308* | 2,207.47 | 02/19 | 813004692507755 | 10312 | 1,056.97 | 02/28 | 813003150737929 |
| 10309 | 869.08 | 02/15 | 813003150587963 | 10313 | 2,142.09 | 02/28 | 813003150743595 |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/04 | 72.65 | Authnet Gateway  Des:Billing  ID:28405205 Indn:Optimize Llc  Co ID:1870568569 Ccd | 902535012270676 |
| 02/04 | 69.10 | Bank Of America  Des:Discount  ID:313207404887 Indn:Genuis Monkey  Co ID:0941687665 Ccd | 902535013446263 |
| 02/04 | 13.14 | Bank Of America  Des:Fee  ID:313207404887 Indn:Genuis Monkey  Co ID:0941687665 Ccd | 902535013461994 |
| 02/04 | 9.47 | Bank Of America  Des:Interchng  ID:313207404887 Indn:Genuis Monkey  Co ID:0941687665 Ccd | 902535013438390 |
| 02/06 | 2,000.00 | Online Banking payment to Crd 6070 Confirmation# 1316577483 | 957202063156751 |
| 02/07 | 2,115.01 | Online Banking transfer to Chk 3332 Confirmation# 4228241264 | 957102077533758 |
| 02/07 | 400.00 | Online Banking transfer to Chk 3466 Confirmation# 0221739035 | 957202077573719 |
| 02/07 | 10.00 | Online Business Suite Invoicing Services | 943202070126592 |
| 02/08 | 112.16 | Adp Payroll Fees Des:Adp - Fees ID:2Raid  2304711 Indn:Optimize  Co ID:9659605001 Ccd | 902538011034199 |
| 02/11 | 2,000.00 | Online Banking payment to Crd 6070 Confirmation# 1360687515 | 957202113134420 |
| 02/11 | 6,142.37 | Humana, Inc.  Des:Ins Pymt  ID:814239219001814 Indn:239219Optimize L Ameli  Co ID:9040604802 Ppd | 902539011673987 |
| 02/11 | 291.91 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 6282911Vv Indn:Optimize  Co ID:1941711111 Ccd | 902542012688283 |
| 02/14 | 5,000.00 | Online Banking payment to Crd 6070 Confirmation# 4281994337 | 957102143102001 |
| 02/14 | 2,000.00 | Online Banking payment to Crd 6070 Confirmation# 2685748905 | 957102143161839 |
| 02/15 | 2,000.00 | Online Banking payment to Crd 6070 Confirmation# 3795052404 | 957102153106684 |
| 02/15 | 34,837.76 | Adp TX/Fincl Svc Des:Adp - Tax  ID:395041618039Aid Indn:Optimize Optimize  Co ID:9333006057 Ccd | 902545009021853 |
| 02/15 | 9,571.85 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 021503A01 Indn:Optimize  Co ID:1941711111 Ccd | 902546004660823 |
| 02/21 | 450.50 | Online Banking payment to Crd 3206 Confirmation# 0146792802 | 957202213185559 |
| 02/22 | 112.16 | Adp Payroll Fees Des:Adp - Fees ID:2Raid  2844694 Indn:Optimize  Co ID:9659605001 Ccd | 902552006217041 |
| 02/26 | 1,300.00 | Online Banking transfer to Chk 3332 Confirmation# 2590327695 | 957102267546549 |
| 02/26 | 801.63 | Online Banking transfer to Chk 3332 Confirmation# 3890264151 | 957102267534107 |

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

Account Number  REDACTED8150

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/28 | 33,709.36 | Adp TX/Fincl Svc Des:Adp - Tax  ID:563017073672Aid Indn:Optimize Optimize      Co ID:9333006057 Ccd | 902558021750542 |
| 02/28 | 9,115.28 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 022804A01 Indn:Optimize            Co ID:1941711111 Ccd | 902559008180729 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 36,673.32 | 02/13 | 114,329.59 | 02/25 | 56,529.02 |
| 02/04 | 47,515.26 | 02/14 | 90,549.13 | 02/26 | 54,427.39 |
| 02/06 | 58,811.56 | 02/15 | 41,128.70 | 02/27 | 54,433.69 |
| 02/07 | 59,257.96 | 02/19 | 40,933.96 | 02/28 | 1,012.33 |
| 02/08 | 59,145.80 | 02/21 | 41,483.46 | | |
| 02/11 | 97,772.99 | 02/22 | 41,377.60 | | |



011651



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

**Bus Platinum Privileges**

‖I‖ɪ‖I‖ɪ‖I‖ɪ‖I‖I‖ɪ‖I‖I‖I‖I‖ɪ‖I‖I‖I‖I‖I‖I‖III

                    30333 E01 SCM999              0

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ  85743-7638

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
    1.888.BUSINESS (1.888.287.4637)                              Bank of America, N.A.
                                                                 P.O. Box 25118
                                                                 Tampa, FL 33622-5118

## Deposit Accounts

## Bus Platinum Privileges Relationship
## Business Economy Checking

OPTIMIZE LLC   DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | XXXX XXXX 8150 | Statement Beginning Balance | $1,012.33 |
| Statement Period | 03/01/13 through 03/31/13 | Amount of Deposits/Credits | $131,739.50 |
| Number of Deposits/Credits | 21 | Amount of Withdrawals/Debits | $122,907.51 |
| Number of Withdrawals/Debits | 34 | Statement Ending Balance | $9,844.32 |
| Number of Deposited Items | 11 | | |
| | | Average Ledger Balance | $17,494.81 |
| Number of Days in Cycle | 31 | | |

Attach. A Ostrum Dec. Ex. 9 at 013

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

Account Number  REDACTED8150

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/01 | 18,807.67 | Counter Credit | 813003150772960 |
| 03/01 | 2,643.17 | Counter Credit | 813003150784079 |
| 03/01 | 1,864.48 | Online Banking transfer from Chk 3466 Confirmation# 0316608832 | 957203017580877 |
| 03/04 | 4,413.74 | Counter Credit | 813003150884105 |
| 03/04 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey       Co ID:0941687665 Ccd | 902563009974421 |
| 03/05 | 3,600.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey       Co ID:0941687665 Ccd | 902564004979201 |
| 03/05 | 500.00 | Counter Credit | 813003542389158 |
| 03/05 | 13,440.00 | Online Banking transfer from Chk 5036 Confirmation# 3050674507 | 957103057581286 |
| 03/06 | 300.00 | Counter Credit | 813003842148563 |
| 03/06 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey       Co ID:0941687665 Ccd | 902565005910439 |
| 03/07 | 593.72 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey       Co ID:0941687665 Ccd | 902566007534364 |
| 03/11 | 11,000.00 | Easy Payment Ser Des:ACH Pmt    ID:4934074456 Indn:Optimize Llc         Co ID:9200502235 Ccd Pmt Info:Sport Stocks | 902570003466786 |
| 03/11 | 10,600.00 | Counter Credit | 813003142497743 |
| 03/18 | 6.65 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey       Co ID:0941687665 Ccd | 902577011759858 |
| 03/21 | 1,000.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey       Co ID:0941687665 Ccd | 902580002935867 |
| 03/22 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey       Co ID:0941687665 Ccd | 902581002616397 |
| 03/27 | 32,504.87 | Counter Credit | 813003042510101 |
| 03/27 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey       Co ID:0941687665 Ccd | 902586003242217 |
| 03/27 | 5,000.00 | Online Banking transfer from Chk 5036 Confirmation# 4042240896 | 957103277548331 |
| 03/28 | 13,440.00 | Online Banking transfer from Chk 5036 Confirmation# 0549633665 | 957203287512342 |
| 03/28 | 12,000.00 | Online Banking transfer from Chk 5036 Confirmation# 1549680072 | 957203287519272 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 326 | 649.52 | 03/27 | 813000712551287 | 10314* | 2,255.02 | 03/25 | 813004992887293 |
| 326* | 134.86 | 03/27 | 813000712551288 | 10315 | 2,142.10 | 03/18 | 813004042309377 |
| 2013* | 3,000.00 | 03/15 | 813000912556606 | | | | |

* Gap in sequential check numbers.


OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

## Withdrawals and Debits - Continued

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/01 | 6,838.93 | Online Banking transfer to Chk 3332 Confirmation# 2517624346 | 957103017578611 |
| 03/01 | 4,484.69 | Online Banking transfer to Chk 3332 Confirmation# 1416638499 | 957203017587780 |
| 03/01 | 1,000.00 | Online Banking transfer to Chk 3332 Confirmation# 2516641255 | 957103017526945 |
| 03/01 | 157.50 | Online Banking transfer to Chk 3332 Confirmation# 0217698885 | 957203017515385 |
| 03/01 | 125.70 | Online Banking transfer to Chk 3332 Confirmation# 3717700677 | 957103017597445 |
| 03/01 | 122.50 | Online Banking transfer to Chk 3332 Confirmation# 2517695484 | 957103017596111 |
| 03/01 | 109.01 | Adp Payroll Fees Des:Adp - Fees ID:8Yrunaid3356282 Indn:Optimize          Co ID:9659605001 Ccd | 902559005458658 |
| 03/04 | 2,958.21 | Online Banking transfer to Chk 3332 Confirmation# 0642242101 | 957203047546494 |
| 03/04 | 1,000.00 | Online Banking transfer to Chk 3332 Confirmation# 0642250080 | 957203047547790 |
| 03/04 | 798.02 | Online Banking transfer to Chk 3332 Confirmation# 0642911324 | 957203047556373 |
| 03/04 | 615.70 | Online Banking transfer to Chk 3332 Confirmation# 1342914752 | 957203047556975 |
| 03/04 | 116.52 | Bank Of America Des:Discount   ID:313207404887 Indn:Genuis Monkey          Co ID:0941687665 Ccd | 902563009989599 |
| 03/04 | 73.20 | Authnet Gateway Des:Billing    ID:28748039 Indn:Optimize Llc          Co ID:1870568569 Ccd | 902563008288131 |
| 03/04 | 13.77 | Bank Of America Des:Fee        ID:313207404887 Indn:Genuis Monkey          Co ID:0941687665 Ccd | 902563010005023 |
| 03/04 | 9.53 | Bank Of America Des:Interchng ID:313207404887 Indn:Genuis Monkey          Co ID:0941687665 Ccd | 902563009981909 |
| 03/07 | 10.00 | Online Business Suite Invoicing Services | 943203070127041 |
| 03/08 | 110.25 | Adp Payroll Fees Des:Adp - Fees ID:2Raid    3532393 Indn:Optimize          Co ID:9659605001 Ccd | 902566008699198 |
| 03/11 | 6,000.22 | Humana, Inc.    Des:Ins Pymt   ID:814239219001814 Indn:239220Optimize L Ameli  Co ID:9040604802 Ppd | 902567008557965 |
| 03/13 | 1,049.21 | Online Banking payment to Crd 7856 Confirmation# 0220551897 | 957203133105908 |
| 03/15 | 28,615.67 | Adp TX/Fincl Svc Des:Adp - Tax  ID:280044611312Aid Indn:Optimize Optimize      Co ID:9333006057 Ccd | 902573015834783 |
| 03/15 | 6,374.86 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 031505A01 Indn:Optimize          Co ID:1941711111 Ccd | 902574011012906 |
| 03/22 | 94.95 | Adp Payroll Fees Des:Adp - Fees ID:2Raid    4100532 Indn:Optimize          Co ID:9659605001 Ccd | 902580004447957 |
| 03/27 | 1,000.00 | Online Banking transfer to Chk 3332 Confirmation# 4042224709 | 957103277545294 |
| 03/27 | 310.00 | Online Banking payment to Crd 7856 Confirmation# 2842221865 | 957103273111468 |
| 03/28 | 12,806.18 | Online Banking transfer to Chk 3332 Confirmation# 1549685318 | 957203287520021 |
| 03/28 | 8,781.36 | Online Banking transfer to Chk 3332 Confirmation# 0549636774 | 957203287512837 |
| 03/29 | 25,124.96 | Adp TX/Fincl Svc Des:Adp - Tax  ID:355040789163Aid Indn:Optimize Optimize      Co ID:9333006057 Ccd | 902587012213569 |

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/29 | 5,916.06 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 032906A01  Indn:Optimize          Co ID:1941711111 Ccd | 902588008047252 |
| 03/29 | 109.01 | Adp Payroll Fees Des:Adp - Fees ID:8Yrunaid4529173  Indn:Optimize          Co ID:9659605001 Ccd | 902587007235907 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 11,489.32 | 03/11 | 44,243.96 | 03/25 | 1,725.10 |
| 03/04 | 10,324.41 | 03/13 | 43,194.75 | 03/27 | 37,141.89 |
| 03/05 | 27,864.41 | 03/15 | 5,204.22 | 03/28 | 40,994.35 |
| 03/06 | 28,170.71 | 03/18 | 3,068.77 | 03/29 | 9,844.32 |
| 03/07 | 28,754.43 | 03/21 | 4,068.77 | | |
| 03/08 | 28,644.18 | 03/22 | 3,980.12 | | |



011874

H

Attach. A Ostrum Dec. Ex. 9 at 018



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

**Bus Platinum Privileges**

01333 E01 SCM999          0

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ  85743-7638

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

We're improving the system that supports automatic transfers for deposit accounts which will change the timing of certain automatic transfers. **Effective April 23, when an automatic transfer between two of your Bank of America accounts falls on a weekend or federal holiday, it will now occur the prior business day. Please keep this change in mind when you schedule bill payments.** Any other scheduled transfer that falls on a weekend or federal holiday will continue to occur the following business day. Additionally, you'll now be able to manage your transfers through Online Banking by going to the Transfers tab, as well as by calling the number on this statement or visiting your nearby banking center.

---

Good News! In response to customer feedback we've made some changes to your statements to make them easier to read. Soon you will notice color and graphics to highlight account details and draw attention to notifications and special offers. Over the next few months, a guide will be included with your new statement that will detail the enhancements. Stay tuned!

---

H

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

## Deposit Accounts

## Bus Platinum Privileges Relationship
## Business Economy Checking

OPTIMIZE LLC  DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | XXXX XXXX 8150 | Statement Beginning Balance | $9,844.32 |
| Statement Period | 04/01/13 through 04/30/13 | Amount of Deposits/Credits | $296,586.35 |
| Number of Deposits/Credits | 16 | Amount of Withdrawals/Debits | $263,567.03 |
| Number of Withdrawals/Debits | 35 | Statement Ending Balance | $42,863.64 |
| Number of Deposited Items | 2 | | |
| Number of Days in Cycle | 30 | Average Ledger Balance | $107,797.18 |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 800.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902591007584957 |
| 04/02 | 3,606.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902592011172983 |
| 04/04 | 3,375.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902594003682295 |
| 04/08 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902598004894466 |
| 04/08 | 4,000.00 | Online Banking transfer from Chk 5036 Confirmation# 2523034833 | 957104087523778 |
| 04/09 | 2,929.50 | Counter Credit | 813003542923978 |
| 04/10 | 265,000.00 | Online Banking transfer from Chk 3332 Confirmation# 1362831836 | 957204107514963 |
| 04/11 | 10,000.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902501006359258 |
| 04/16 | 0.35 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902506009314484 |
| 04/17 | 1,506.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902507009213768 |
| 04/22 | 1,000.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902512008620524 |
| 04/22 | 500.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902512008614786 |
| 04/22 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902512008634188 |
| 04/23 | 3,350.00 | Counter Credit | 813004142641606 |
| 04/29 | 500.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902519009425326 |
| 04/29 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey        Co ID:0941687665 Ccd | 902519009419751 |



OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

Account Number   REDACTED 8150

## Withdrawals and Debits
## Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1713 | 3,000.00 | 04/17 | 813000712966063 | 10316* | 2,255.03 | 04/02 | 813004392439624 |
| 1799* | 20,000.00 | 04/23 | 813009792244053 | 10317 | 2,142.10 | 04/08 | 813003242493854 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/02 | 74.55 | Authnet Gateway  Des:Billing    ID:29093416 Indn:Optimize Llc              Co ID:1870568569 Ccd | 902592010857501 |
| 04/03 | 214.17 | Bank Of America  Des:Discount  ID:313207404887 Indn:Genuis Monkey        Co ID:0941687665 Ccd | 902593001869112 |
| 04/03 | 13.75 | Bank Of America  Des:Fee          ID:313207404887 Indn:Genuis Monkey        Co ID:0941687665 Ccd | 902593001885293 |
| 04/03 | 9.58 | Bank Of America  Des:Interchng  ID:313207404887 Indn:Genuis Monkey        Co ID:0941687665 Ccd | 902593001861405 |
| 04/05 | 94.95 | Adp Payroll Fees Des:Adp - Fees ID:2Raid    4698246 Indn:Optimize              Co ID:9659605001 Ccd | 902594004244019 |
| 04/05 | 10.00 | Online Business Suite Invoicing Services | 943204050143574 |
| 04/08 | 4,999.52 | Online Banking payment to Crd 2145 Confirmation# 2522969516 | 957104083109756 |
| 04/08 | 4,004.47 | Online Banking transfer to Chk 3332 Confirmation# 2523020182 | 957104087523411 |
| 04/08 | 1,000.00 | Online Banking transfer to Chk 3332 Confirmation# 1323037985 | 957204087579315 |
| 04/08 | 1,000.00 | Online Banking payment to Crd 6070 Confirmation# 3722980494 | 957104083109820 |
| 04/09 | 744.73 | Online Banking transfer to Chk 3332 Confirmation# 0448100248 | 957204097540819 |
| 04/09 | 3,804.12 | Humana, Inc.   Des:Ins Pymt   ID:814239219001814 Indn:239221Optimize L Ameli  Co ID:9040604802 Ppd | 902598007191411 |
| 04/10 | 2,000.00 | Online Banking payment to Crd 6070 Confirmation# 3961300673 | 957104103102104 |
| 04/15 | 16,264.88 | Adp TX/Fincl Svc Des:Adp - Tax  ID:695047139263Aid Indn:Optimize Optimize      Co ID:9333006057 Ccd | 902502011705988 |
| 04/15 | 2,471.30 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 041507A01 Indn:Optimize              Co ID:1941711111 Ccd | 902505010260240 |
| 04/17 | 48,546.81 | Online Banking payment to Crd 0523 Confirmation# 0625686634 | 957204173161224 |
| 04/17 | 46,620.92 | Online Banking payment to Crd 3206 Confirmation# 4025710435 | 957104173105054 |
| 04/17 | 24,982.44 | Online Banking payment to Crd 6070 Confirmation# 4025690343 | 957104173104672 |
| 04/17 | 7,011.46 | Online Banking transfer to Chk 3332 Confirmation# 0620252536 | 957204177549311 |
| 04/17 | 5,901.57 | Online Banking transfer to Chk 3332 Confirmation# 1621270086 | 957204177510205 |
| 04/17 | 900.00 | Online Banking transfer to Chk 3332 Confirmation# 2620248873 | 957104177535246 |
| 04/17 | 433.38 | Online Banking transfer to Chk 3332 Confirmation# 2620180272 | 957104177523266 |

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

Account Number  REDACTED8150

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/17 | 3.49 | Online Banking payment to Crd 7856 Confirmation# 4025705898 | 957104173104958 |
| 04/18 | 1,000.00 | Online Banking payment to Crd 0444 Confirmation# 1625789473 | 957204183100412 |
| 04/23 | 20,000.00 | AZ Tlr cash withdrawal from Chk 8150 Banking Ctr Higley And Elliot     #3330245 AZ Confirmation# 3875490531 | 957604239904779 |
| 04/23 | 11,858.83 | Online Banking payment to Crd 0444 Confirmation# 2674732844 | 957104233109981 |
| 04/23 | 2,784.60 | Online Banking payment to Crd 5142 Confirmation# 0474737221 | 957204233199224 |
| 04/26 | 10,129.45 | Online Banking transfer to Chk 3332 Confirmation# 0594474795 | 957204267509479 |
| 04/26 | 85.39 | Adp Payroll Fees Des:Adp - Fees ID:2Raid   5541997 Indn:Optimize        Co ID:9659605001 Ccd | 902515009821323 |
| 04/30 | 16,891.03 | Adp TX/Fincl Svc Des:Adp - Tax  ID:604041083410Aid Indn:Optimize Optimize     Co ID:9333006057 Ccd | 902519017507814 |
| 04/30 | 2,314.51 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 043008A01 Indn:Optimize        Co ID:1941711111 Ccd | 902520005516365 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 10,644.32 | 04/09 | 4,194.45 | 04/18 | 121,564.85 |
| 04/02 | 11,921.04 | 04/10 | 267,194.45 | 04/22 | 123,071.15 |
| 04/03 | 11,683.54 | 04/11 | 277,194.45 | 04/23 | 71,777.72 |
| 04/04 | 15,058.54 | 04/15 | 258,458.27 | 04/26 | 61,562.88 |
| 04/05 | 14,953.59 | 04/16 | 258,458.62 | 04/29 | 62,069.18 |
| 04/08 | 5,813.80 | 04/17 | 122,564.85 | 04/30 | 42,863.64 |



013002



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

**Bus Platinum Privileges**

||.|.||.|.||...||.|.|.||.|..||.||...||.|.|.|.|.||.....|||
                01333 E01 SCM999        0

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ  85743-7638

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:      Or you may write to:
    1.888.BUSINESS (1.888.287.4637)              Bank of America, N.A.
                                                  P.O. Box 25118
                                                  Tampa, FL 33622-5118

Good News! In response to customer feedback we've made some changes to your statements to make them easier to read. Soon you will notice color and graphics to highlight account details and draw attention to notifications and special offers. Over the next few months, a guide will be included with your new statement that will detail the enhancements. Stay tuned!

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

## Deposit Accounts

## Bus Platinum Privileges Relationship
## Business Economy Checking

OPTIMIZE LLC  DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | XXXX XXXX 8150 | Statement Beginning Balance | $42,863.64 |
| Statement Period | 05/01/13 through 05/31/13 | Amount of Deposits/Credits | $50,526.85 |
| Number of Deposits/Credits | 17 | Amount of Withdrawals/Debits | $68,264.72 |
| Number of Withdrawals/Debits | 26 | Statement Ending Balance | $25,125.77 |
| Number of Deposited Items | 1 | | |
| | | Average Ledger Balance | $35,731.49 |
| Number of Days in Cycle | 31 | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/02 | 1,706.30 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902522007366859 |
| 05/06 | 6.30 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902526010267240 |
| 05/06 | 13,290.00 | Online Banking transfer from Chk 5036 Confirmation# 4182895105 | 957105067575628 |
| 05/06 | 150.00 | Online Banking transfer from Chk 5036 Confirmation# 1382900782 | 957205067576090 |
| 05/07 | 1,995.00 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902527010924320 |
| 05/08 | 3,600.00 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902528010416989 |
| 05/09 | 350.00 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902529001205317 |
| 05/15 | 3,100.00 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902535001476559 |
| 05/16 | 0.35 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902536003062652 |
| 05/17 | 6.30 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902537002029960 |
| 05/20 | 500.00 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902540012931969 |
| 05/20 | 295.00 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902540012619450 |
| 05/21 | 11,400.00 | Counter Credit | 813003042858866 |
| 05/22 | 6.30 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902542010844135 |
| 05/28 | 6.30 | Bank Of America  Des:Deposit     ID:313207404887 Indn:Genius Monkey          Co ID:0941687665 Ccd | 902548012663063 |



OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/30 | 675.00 | Bank Of America  Des:Deposit    ID:313207404887  Indn:Genuis Monkey      Co ID:0941687665 Ccd | 902550008274354 |
| 05/30 | 13,440.00 | Online Banking transfer from Chk 5036  Confirmation# 4289395938 | 957105307595488 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 5001 | 543.11 | 05/23 | 813000612336231 |

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/02 | 5,161.59 | Online Banking transfer to Chk 3332  Confirmation# 0452137742 | 957205027587843 |
| 05/02 | 1,000.00 | Online Banking transfer to Chk 3332  Confirmation# 3051667285 | 957105027541213 |
| 05/02 | 75.85 | Authnet Gateway  Des:Billing    ID:29407244  Indn:Optimize Llc       Co ID:1870568569 Ccd | 902522007039515 |
| 05/03 | 7,068.88 | Online Banking payment to Crd 2145  Confirmation# 4060340997 | 957105033188241 |
| 05/03 | 1,000.00 | Online Banking transfer to Chk 5036  Confirmation# 1560350032 | 957205037505202 |
| 05/03 | 253.89 | Online Banking transfer to Chk 3332  Confirmation# 0460689082 | 957205037568394 |
| 05/03 | 839.80 | Bank Of America  Des:Discount   ID:313207404887  Indn:Genuis Monkey      Co ID:0941687665 Ccd | 902523007936447 |
| 05/03 | 14.72 | Bank Of America  Des:Fee        ID:313207404887  Indn:Genuis Monkey      Co ID:0941687665 Ccd | 902523007952649 |
| 05/03 | 11.72 | Bank Of America  Des:Interchng  ID:313207404887  Indn:Genuis Monkey      Co ID:0941687665 Ccd | 902523007928803 |
| 05/06 | 1,615.84 | Online Banking transfer to Chk 3332  Confirmation# 4182892478 | 957105067575575 |
| 05/06 | 211.32 | Online Banking transfer to Chk 3332  Confirmation# 1385707649 | 957205067575593 |
| 05/07 | 10.00 | Online Business Suite Invoicing Services | 943205070141757 |
| 05/08 | 1,340.00 | Cna        ACH Des:Prem-Pymt  ID:3018840315  Indn:Optimize Llc       Co ID:9896553001 Ccd | 902527017017060 |
| 05/08 | 1,111.77 | Humana, Inc.    Des:Ins Pymt   ID:814239219001814  Indn:239222              Co ID:9040604802 Ppd | 902527012633728 |
| 05/10 | 85.39 | Adp Payroll Fees Des:Adp - Fees ID:2Raid   6128930  Indn:Optimize          Co ID:9659605001 Ccd | 902529002108005 |
| 05/15 | 59.37 | Online Banking transfer to Chk 4927  Confirmation# 2866102876 | 957105157552738 |
| 05/15 | 16,426.92 | Adp TX/Fincl Svc Des:Adp - Tax  ID:694049523566Aid  Indn:Optimize Optimize    Co ID:1941711111 Ccd | 902534017720194 |
| 05/15 | 2,418.45 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 051509A01  Indn:Optimize          Co ID:1941711111 Ccd | 902535004253746 |

H

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

Account Number  REDACTED 8150

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/21 | 6,000.00 | AZ Tlr transfer to Chk 5036 Banking Ctr Higley And Elliot  #3330245 AZ Confirmation# 2715365962 | 957605217507527 |
| 05/23 | 498.94 | Online Banking transfer to Chk 5036 Confirmation# 0433412113 | 957205237550860 |
| 05/24 | 85.39 | Adp Payroll Fees Des:Adp - Fees ID:2Raid  6680890 Indn:Optimize  Co ID:9659605001 Ccd | 902543002505709 |
| 05/30 | 316.83 | Online Banking transfer to Chk 3332 Confirmation# 1889508473 | 957205307574379 |
| 05/31 | 127.59 | Online Banking transfer to Chk 3332 Confirmation# 3001550778 | 957105317571898 |
| 05/31 | 19,741.54 | Adp TX/Fincl Svc Des:Adp - Tax  ID:200032602246Aid Indn:Optimize Optimize  Co ID:9333006057 Ccd | 902550016524678 |
| 05/31 | 2,245.81 | Adp TX/Fincl Svc Des:Adp - Tax  ID:Rqaid 053110A01 Indn:Optimize  Co ID:1941711111 Ccd | 902551012044658 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 05/01 | 42,863.64 | 05/10 | 44,160.47 | 05/23 | 33,521.63 |
| 05/02 | 38,332.50 | 05/15 | 28,355.73 | 05/24 | 33,436.24 |
| 05/03 | 29,143.49 | 05/16 | 28,356.08 | 05/28 | 33,442.54 |
| 05/06 | 40,762.63 | 05/17 | 28,362.38 | 05/30 | 47,240.71 |
| 05/07 | 42,747.63 | 05/20 | 29,157.38 | 05/31 | 25,125.77 |
| 05/08 | 43,895.86 | 05/21 | 34,557.38 | | |
| 05/09 | 44,245.86 | 05/22 | 34,563.68 | | |



012835



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

**Bus Platinum Privileges**

ıllıılılılıılılılılılılllıılıllıılılılılılılılıllıılıllı

29333 E01 SCM999          0

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ  85743-7638

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

📞 For additional information or service, you may call:
    1.888.BUSINESS (1.888.287.4637)

✉️ Or you may write to:
    Bank of America, N.A.
    P.O. Box 25118
    Tampa, FL 33622-5118

## Deposit Accounts

## Bus Platinum Privileges Relationship
## Business Economy Checking

OPTIMIZE LLC   DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | XXXX XXXX 8150 | Statement Beginning Balance | $25,125.77 |
| Statement Period | 06/01/13 through 06/30/13 | Amount of Deposits/Credits | $55,986.23 |
| Number of Deposits/Credits | 15 | Amount of Withdrawals/Debits | $64,207.09 |
| Number of Withdrawals/Debits | 23 | Statement Ending Balance | $16,904.91 |
| Number of Deposited Items | 3 | | |
| | | Average Ledger Balance | $23,290.05 |
| Number of Days in Cycle | 30 | | |

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

Account Number  REDACTED 8150

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/03 | 12,000.00 | Easy Payment Ser Des:ACH Pmt    ID:4942272377 Indn:Optimize Llc        Co ID:9200502235 Ccd Pmt Info:sportstocks | 902554007976619 |
| 06/03 | 3,606.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902554011493185 |
| 06/04 | 3,605.30 | Online Banking transfer from Chk 3332 Confirmation# 1834278155 | 957206047549325 |
| 06/06 | 2,932.50 | Counter Credit | 813005242751519 |
| 06/06 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902557007717642 |
| 06/07 | 3,902.88 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902558006783731 |
| 06/10 | 700.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902561007823842 |
| 06/12 | 412.50 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902563006625239 |
| 06/17 | 1,000.35 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902568009004264 |
| 06/17 | 6.30 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902568009336753 |
| 06/18 | 295.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902569009308027 |
| 06/20 | 5,000.00 | Easy Payment Ser Des:ACH Pmt    ID:4945508513 Indn:Optimize Llc        Co ID:9200502235 Ccd Pmt Info:sportstocks | 902571009452324 |
| 06/20 | 500.00 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902571009662974 |
| 06/24 | 21,600.00 | Counter Credit | 813003042866287 |
| 06/24 | 418.80 | Bank Of America  Des:Deposit    ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902575008778142 |

## Withdrawals and Debits

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/03 | 376.33 | Bank Of America  Des:Discount   ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902554012774172 |
| 06/03 | 17.72 | Bank Of America  Des:Interchng  ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902554012766566 |
| 06/03 | 13.85 | Bank Of America  Des:Fee        ID:313207404887 Indn:Genius Monkey      Co ID:0941687665 Ccd | 902554012787705 |
| 06/04 | 6,106.01 | Online Banking payment to Crd 6070 Confirmation# 1833987763 | 957206043114517 |
| 06/04 | 6,081.40 | Online Banking transfer to Chk 3332 Confirmation# 3033938012 | 957106047591888 |
| 06/04 | 3,605.30 | Online Banking transfer to Chk 3332 Confirmation# 0434250574 | 957206047547438 |
| 06/04 | 1,537.50 | Online Banking transfer to Chk 3332 Confirmation# 0434280022 | 957206047549460 |
| 06/04 | 616.51 | Online Banking payment to Crd 2145 Confirmation# 0433959950 | 957206043113198 |



OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/04 | 211.32 | Online Banking transfer to Chk 3332 Confirmation# 1834189641 | 957206047543434 |
| 06/04 | 74.65 | Authnet Gateway Des:Billing ID:29698739 Indn:Optimize Llc Co ID:1870568569 Ccd | 902554020263776 |
| 06/07 | 83.48 | Adp Payroll Fees Des:Adp - Fees ID:2Raid 7280362 Indn:Optimize Co ID:9659605001 Ccd | 902557008745915 |
| 06/07 | 10.00 | Online Business Suite Invoicing Services | 943206070140640 |
| 06/10 | 3,065.60 | Humana, Inc. Des:Ins Pymt ID:814239219001814 Indn:239223Optimize L Ameli Co ID:9040604802 Ppd | 902561007483362 |
| 06/11 | 350.00 | Bank Of America Des:Deposit ID:313207404887 Indn:Genuis Monkey Co ID:0941687665 Ccd | 902562007582503 |
| 06/14 | 1,087.01 | Online Banking payment to Crd 0523 Confirmation# 3918930363 | 957106143111090 |
| 06/14 | 1,083.74 | Online Banking payment to Crd 3206 Confirmation# 1818933614 | 957206143108165 |
| 06/14 | 17,375.61 | Adp TX/Fincl Svc Des:Adp - Tax ID:350041810530Aid Indn:Optimize Optimize Co ID:9333006057 Ccd | 902564016204855 |
| 06/14 | 2,349.25 | Adp TX/Fincl Svc Des:Adp - Tax ID:Rqaid 061411A01 Indn:Optimize Co ID:1941711111 Ccd | 902565009903209 |
| 06/20 | 100.00 | Easy Payment Ser Des:ACH Debit ID:4945507595 Indn:Optimize, Llc Co ID:9200502236 Ccd Pmt Info:bank charges | 902571009452421 |
| 06/21 | 87.30 | Adp Payroll Fees Des:Adp - Fees ID:2Raid 7844379 Indn:Optimize Co ID:9659605001 Ccd | 902571010797770 |
| 06/27 | 180.42 | Online Banking transfer to Chk 3332 Confirmation# 1631832099 | 957206277582941 |
| 06/28 | 17,625.17 | Adp TX/Fincl Svc Des:Adp - Tax ID:390042948409Aid Indn:Optimize Optimize Co ID:9333006057 Ccd | 902578008280626 |
| 06/28 | 2,168.92 | Adp TX/Fincl Svc Des:Adp - Tax ID:Rqaid 062812A01 Indn:Optimize Co ID:1941711111 Ccd | 902579003986607 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 06/01 | 25,125.77 | 06/11 | 29,729.38 | 06/21 | 14,860.62 |
| 06/03 | 40,324.17 | 06/12 | 30,141.88 | 06/24 | 36,879.42 |
| 06/04 | 25,696.78 | 06/14 | 8,246.27 | 06/27 | 36,699.00 |
| 06/06 | 28,635.58 | 06/17 | 9,252.92 | 06/28 | 16,904.91 |
| 06/07 | 32,444.98 | 06/18 | 9,547.92 | | |
| 06/10 | 30,079.38 | 06/20 | 14,947.92 | | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.BUSINESS

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-7638

# Your Bus Platinum Privileges Business Economy Checking

for July 1, 2013 to July 31, 2013

Account number: REDACTED3150

## Account summary

| | |
|---|---|
| Beginning balance on July 1, 2013 | $16,904.91 |
| Deposits and other credits | 66,797.79 |
| Withdrawals and other debits | -68,631.78 |
| Checks | -0.00 |
| Service fees | -10.00 |
| Ending balance on July 31, 2013 | $15,060.92 |

# of deposits/credits: 19

# of withdrawals/debits: 24

# of deposited items: 2

# of days in cycle: 31

Average ledger balance: $17,765.00



# Find great cash back deals all around you.

Online or on your mobile device, BankAmeriDeals® makes it easy to
get cash back at stores, restaurants, online merchants and services.
Just choose the cash back deals, pay with your eligible debit or credit
card and the cash back gets put into your Bank of America® account.

To get started, visit www.bankofamerica.com/deals or tap the
"Deals" icon in Mobile Banking.

Bank of America, N.A. Member FDIC



Scan this QR code
with your smartphone
and start picking
your deals now.

Attach. A Ostrum Dec. Ex. 9 at 035

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Change of address – Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

Deposit agreement – When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our banking centers.

Electronic transfers: In case of errors or questions about your electronic transfers – If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems – You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

© 2013 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

Attach. A Ostrum Dec. Ex. 9 at 036

Page 2 of 4

**Bank of America** ⟩⟩⟩

OPTIMIZE LLC | Account #REDACTED 8150 | July 01, 2013 to July 31, 2013

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 07/01/13 | Online Banking Transfer From Chk 5036 | 13,440.00 |
| 07/01/13 | Online Banking Transfer From Chk 5036 | 1,197.38 |
| 07/01/13 | Online Banking Transfer From Chk 5036 | 293.16 |
| 07/02/13 | Bank Of America  Des:Deposit    Id:313207404887 | 5,604.20 |
| 07/08/13 | Bank Of America  Des:Deposit    Id:313207404887 | 151.30 |
| 07/10/13 | Bank Of America  Des:Deposit    Id:313207404887 | 350.00 |
| 07/11/13 | Counter Credit | 10,000.00 |
| 07/15/13 | Easy Payment Ser Des:Ach Pmt    Id:4949458316 | 13,000.00 |
| 07/15/13 | Bank Of America  Des:Deposit    Id:313207404887 | 1,062.50 |
| 07/15/13 | Bank Of America  Des:Deposit    Id:313207404887 | 0.35 |
| 07/16/13 | Bank Of America  Des:Deposit    Id:313207404887 | 375.00 |
| 07/17/13 | Bank Of America  Des:Deposit    Id:313207404887 | 6.30 |
| 07/18/13 | Bank Of America  Des:Deposit    Id:313207404887 | 295.00 |
| 07/22/13 | Bank Of America  Des:Deposit    Id:313207404887 | 6.30 |
| 07/23/13 | Counter Credit | 7,000.00 |
| 07/25/13 | Bank Of America  Des:Deposit    Id:313207404887 | 295.00 |
| 07/26/13 | Bank Of America  Des:Deposit    Id:313207404887 | 275.00 |
| 07/29/13 | Bank Of America  Des:Deposit    Id:313207404887 | 6.30 |
| 07/30/13 | Online Banking Transfer From Chk 5036 | 13,440.00 |
| Total deposits and other credits | | $66,797.79 |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 07/01/13 | Online Banking payment to CRD 6070 Confirmation# 0465568625 | -5,965.25 |
| 07/01/13 | Online Banking transfer to CHK 3332 Confirmation# 2755430339 | -4,578.42 |
| 07/01/13 | Online Banking transfer to CHK 3332 Confirmation# 0465612831 | -2,899.30 |
| 07/01/13 | Online Banking transfer to CHK 3332 Confirmation# 2765578044 | -2,256.47 |

continued on the next page

# Paperless statements. Very smart.

Switching to paperless documents helps make secure record keeping easier. You can find, view, download and print any time—all in one place. You get email notifications when your statements are ready. Plus, it can help reduce the risk of mail fraud and identity theft.

To go paperless, enroll in Online Banking at www.bankofamerica.com/onlinebanking, find the green leaf icon on your account documents and click "go paperless."

Attach. A Ostrum Dec. Ex. 9 at 037

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 07/01/13 | Online Banking transfer to CHK 3332 Confirmation# 1655448260 | -462.50 |
| 07/02/13 | AUTHNET GATEWAY DES:BILLING    ID:30134490 | -77.60 |
| 07/03/13 | Online Banking payment to CRD 0444 Confirmation# 0688265009 | -5,215.66 |
| 07/03/13 | Online Banking payment to CRD 5142 Confirmation# 0688270643 | -624.96 |
| 07/03/13 | Online Banking transfer to CHK 4927 Confirmation# 0688275958 | -159.38 |
| 07/03/13 | BANK OF AMERICA DES:DISCOUNT   ID:313207404887 | -336.86 |
| 07/03/13 | BANK OF AMERICA DES:INTERCHNG ID:313207404887 | -17.77 |
| 07/03/13 | BANK OF AMERICA DES:FEE        ID:313207404887 | -14.05 |
| 07/05/13 | ADP PAYROLL FEES DES:ADP - FEES ID:2RAID  8447781 | -85.39 |
| 07/09/13 | HUMANA, INC.   DES:INS PYMT   ID:814239219001814 | -3,953.16 |
| 07/15/13 | ADP TX/FINCL SVC DES:ADP - TAX ID:711030997211AID | -16,104.37 |
| 07/15/13 | ADP TX/FINCL SVC DES:ADP - TAX ID:RQAID 071513A01 | -2,340.79 |
| 07/22/13 | Online Banking transfer to CHK 3332 Confirmation# 0650502245 | -2,295.00 |
| 07/23/13 | Online Banking payment to CRD 3206 Confirmation# 3860804667 | -806.33 |
| 07/24/13 | Online Banking transfer to CHK 3332 Confirmation# 3867736577 | -350.00 |
| 07/26/13 | ADP PAYROLL FEES DES:ADP - FEES ID:2RAID  9305344 | -87.73 |
| 07/30/13 | Online Banking transfer to CHK 3332 Confirmation# 1320325340 | -198.54 |
| 07/30/13 | ADP TX/FINCL SVC DES:ADP - TAX ID:467528271775AID | -17,555.11 |
| 07/30/13 | ADP TX/FINCL SVC DES:ADP - TAX ID:RQAID 073114A01 | -2,247.14 |
| Total withdrawals and other debits | | -$68,631.78 |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 07/08/13 | ONLINE BUSINESS SUITE INVOICING SERVICES | -10.00 |
| Total service fees | | -$10.00 |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 15,673.51 | 07/11 | 21,284.18 | 07/23 | 21,483.14 |
| 07/02 | 21,200.11 | 07/15 | 16,901.87 | 07/24 | 21,133.14 |
| 07/03 | 14,831.43 | 07/16 | 17,276.87 | 07/25 | 21,428.14 |
| 07/05 | 14,746.04 | 07/17 | 17,283.17 | 07/26 | 21,615.41 |
| 07/08 | 14,887.34 | 07/18 | 17,578.17 | 07/29 | 21,621.71 |
| 07/09 | 10,934.18 | 07/22 | 15,289.47 | 07/30 | 15,060.92 |
| 07/10 | 11,284.18 | | | | |

Attach. A Ostrum Dec. Ex. 9 at 038

Page 4 of 4



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

OPTIMIZE LLC
DBA GENIUS MONKEY LLC
SARCEL SAVINGS ACCOUNT
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-7638

**Customer service information**

📞 Customer service: 1.888.BUSINESS

🌐 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Bus Platinum Privileges Business Advantage Chk

for August 1, 2013 to August 31, 2013                    Account number: REDACTED 8150

Please be sure to review the **important changes to your account** explained in the notice enclosed with this statement.     We're available to discuss any questions you may have by calling us at the toll-free number on your statement or visiting a nearby banking center.

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2013 | $15,060.92 | # of deposits/credits: 20 |
| Deposits and other credits | 72,967.57 | # of withdrawals/debits: 22 |
| Withdrawals and other debits | -63,769.30 | # of deposited items: 0 |
| Checks | -4,250.00 | # of days in cycle: 31 |
| Service fees | -10.00 | Average ledger balance: $13,109.67 |
| Ending balance on August 31, 2013 | $19,999.19 | |



# Find great cash back deals all around you.

Online or on your mobile device, BankAmeriDeals® makes it easy to get cash back at stores, restaurants, online merchants and services. Just choose the cash back deals, pay with your eligible debit or credit card and the cash back gets put into your Bank of America® account.

To get started, visit www.bankofamerica.com/deals or tap the "Deals" icon in Mobile Banking.

Bank of America, N.A. Member FDIC



Scan this QR code with your smartphone and start picking your deals now.

Attach. A Ostrum Dec. Ex. 9 at 039

PULL: E   CYCLE: 48   SPEC: E   DELIVERY: E   TYPE:     IMAGE: B   BC: AZ

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Change of address – Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

Deposit agreement – When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our banking centers.

Electronic transfers: In case of errors or questions about your electronic transfers – If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems – You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

© 2013 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**

Attach. A Ostrum Dec. Ex. 9 at 040

Page 2 of 8

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 08/02/13 | Bank Of America  Des:Deposit    Id:313207404887 | 3,605.95 |
| 08/05/13 | Counter Credit | 10,879.70 |
| 08/05/13 | Counter Credit | 1,283.41 |
| 08/06/13 | Bank Of America  Des:Deposit    Id:313207404887 | 6.30 |
| 08/09/13 | Bank Of America  Des:Deposit    Id:313207404887 | 400.00 |
| 08/13/13 | Bank Of America  Des:Deposit    Id:313207404887 | 1,500.00 |
| 08/14/13 | Counter Credit | 5,013.56 |
| 08/14/13 | Bank Of America  Des:Deposit    Id:313207404887 | 0.35 |
| 08/16/13 | Overdraft Protection From 5474152002459506 | 1,300.00 |
| 08/16/13 | Counter Credit | 3,000.00 |
| 08/16/13 | Online Banking Transfer From Chk 3332 Confirmation# 4064599241 | 1,250.00 |
| 08/19/13 | Bank Of America  Des:Deposit    Id:313207404887 | 425.00 |
| 08/19/13 | Bank Of America  Des:Deposit    Id:313207404887 | 6.30 |
| 08/20/13 | Counter Credit | 4,721.40 |
| 08/21/13 | Bank Of America  Des:Deposit    Id:313207404887 | 1,725.00 |
| 08/22/13 | Bank Of America  Des:Deposit    Id:313207404887 | 2,819.30 |
| 08/27/13 | Bank Of America  Des:Deposit    Id:313207404887 | 6.30 |
| 08/28/13 | Bank Of America  Des:Deposit    Id:313207404887 | 1,200.00 |
| 08/29/13 | Counter Credit | 32,100.00 |
| 08/30/13 | Bank Of America  Des:Deposit    Id:313207404887 | 1,725.00 |
| Total deposits and other credits | | $72,967.57 |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 08/02/13 | AUTHNET GATEWAY  DES:BILLING    ID:30310309 | -75.55 |
| 08/05/13 | Online Banking payment to CRD 6070 Confirmation# 4072204348 | -5,965.25 |
| 08/05/13 | Online Banking payment to CRD 2145 Confirmation# 2572197059 | -2,177.00 |

*continued on the next page*

## Paperless statements. Very smart.

Switching to paperless documents helps make secure record keeping easier. You can find, view, download and print any time—all in one place. You get email notifications when your statements are ready. Plus, it can help reduce the risk of mail fraud and identity theft.

To go paperless, enroll in Online Banking at www.bankofamerica.com/onlinebanking, find the green leaf icon on your account documents and click "go paperless."

Attach. A Ostrum Dec. Ex. 9 at 041

Page 3 of 8

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/05/13 | BANK OF AMERICA DES:DISCOUNT ID:313207404887 | -257.43 |
| 08/05/13 | BANK OF AMERICA DES:INTERCHNG ID:313207404887 | -17.82 |
| 08/05/13 | BANK OF AMERICA DES:FEE ID:313207404887 | -14.43 |
| 08/08/13 | Online Banking transfer to CHK 3332 Confirmation# 1598093042 | -2,976.61 |
| 08/09/13 | HUMANA, INC. DES:INS PYMT ID:814239219001814 | -3,287.49 |
| 08/09/13 | ADP PAYROLL FEES DES:ADP - FEES ID:2RAID 9879659 | -87.73 |
| 08/15/13 | ADP TX/FINCL SVC DES:ADP - TAX ID:729045197294AID | -18,777.19 |
| 08/15/13 | ADP TX/FINCL SVC DES:ADP - TAX ID:RQAID 081515A01 | -2,310.21 |
| 08/21/13 | Online Banking payment to CRD 0523 Confirmation# 2713680673 | -1,756.47 |
| 08/21/13 | Online Banking payment to CRD 3206 Confirmation# 2713683557 | -844.21 |
| 08/23/13 | Online Banking payment to CRD 6070 Confirmation# 2724272058 | -4,000.00 |
| 08/23/13 | ADP PAYROLL FEES DES:ADP - FEES ID:2RAID 0437037 | -87.73 |
| 08/26/13 | Online Banking payment to CRD 6070 Confirmation# 1654186035 | -2,000.00 |
| 08/29/13 | Online Banking transfer to CHK 3332 Confirmation# 1674807438 | -300.00 |
| 08/30/13 | ADP TX/FINCL SVC DES:ADP - TAX ID:615043546784AID | -16,438.22 |
| 08/30/13 | ADP TX/FINCL SVC DES:ADP - TAX ID:RQAID 083016A01 | -2,395.96 |
| Total withdrawals and other debits | | -$63,769.30 |

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 08/16/13 | 1797 | -1,250.00 | 08/14/13 | 1798 | -3,000.00 |
| | | | Total checks | | -$4,250.00 |
| | | | Total # of checks | | 2 |

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 08/07/13 | ONLINE BUSINESS SUITE INVOICING SERVICES | -10.00 |
| Total service fees | | -$10.00 |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 08/01 | 15,060.92 | 08/07 | 22,318.80 | 08/14 | 19,880.88 |
| 08/02 | 18,591.32 | 08/08 | 19,342.19 | 08/15 | -1,206.52 |
| 08/05 | 22,322.50 | 08/09 | 16,366.97 | 08/16 | 3,093.48 |
| 08/06 | 22,328.80 | 08/13 | 17,866.97 | 08/19 | 3,524.78 |

*continued on the next page*

Attach. A Ostrum Dec. Ex. 9 at 042

Page 4 of 8

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 08/20 | 8,246.18 | 08/23 | 6,102.07 | 08/28 | 5,308.37 |
| 08/21 | 7,370.50 | 08/26 | 4,102.07 | 08/29 | 37,108.37 |
| 08/22 | 10,189.80 | 08/27 | 4,108.37 | 08/30 | 19,999.19 |

Attach. A Ostrum Dec. Ex. 9 at 043

Page 5 of 8

This page intentionally left blank

Attach. A Ostrum Dec. Ex. 9 at 044

Page 6 of 8

# Exhibit 10



**Capture Date: 03/27/2013 Sequence #: 712551287**

MANTA INVESTMENTS
67 S HIGLEY ROAD
GILBERT, AZ 85296

1308600038 000101

0326

VOID

DATE __03/27/2013__

PAY TO THE
ORDER OF __BANK OF AMERICA__ $ __649.52__

SIX HUNDRED FORTY NINE AND 52/100 •••••••••••••••••••••••• DOLLARS

Bank of America, National
GLENDALE, AZ

By FIA Card Services, N.A. as authorized

REDACTED 3206 Signatory for MANTA INVESTMENTS

⑆122101706⑆ REDACTED 8150⑈0326 ⑉000006495 2⑉

FIA Card Services N.A.
NEWARK, DE 19713
>0311-0016-0<
FOR DEPOSIT ONLY

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

X
ENDORSE HERE

"FEDERAL BANKING ACT OF 1987-FEDERAL RESERVE REG CC

Electronic Endorsements

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 03/27/2013 | 0712551287 | 11000138 | -1 | Y | | BANK OF AMERICA, NA |

No Payee Endorsements Found

Attach. A Ostrum Dec. Ex. 10 at 001

Page 24 of 32          Print Req:#20150422002118          Thu Apr 23 01:41:32 CDT 2015



**Bank of America**

CIRCULAR LLC
67 S HIGLEY ROAD
GILBERT, AZ 85296

1308600038 000102

0326

DATE 03/27/2013

PAY TO THE ORDER OF   **BANK OF AMERICA**     $    134.86

ONE HUNDRED THIRTY FOUR AND 86/100 •••••••••••••••••••••••    **Dollars**

Bank of America, National
GLENDALE, AZ

By FIA Card Services, N.A. as authorized

**REDACTED**

0 4 4 4 Signatory for CIRCULAR LLC

⑆1221017061⑆ REDACTED 8150⑆0326 ⑈0000013486⑈

FIA Card Services N.A.
NEWARK, DE 19713
>0311-0016-0<
FOR DEPOSIT ONLY

"FEDERAL BANKING ACT OF 1987-FEDERAL RESERVE REG. CC

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE"

ENDORSE HERE
X

Electronic Endorsements

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 03/27/2013 | 0712551288 | 11000138 | -1 | Y | | BANK OF AMERICA, NA |

No Payee Endorsements Found


**Bank of America**

Capture Date: 04/17/2013 Sequence #: 712966063

OPTIMIZE LLC
5880 N TUCSON MOUNTAI
TUCSON, AZ 85743

1310700043 001920

1713

DATE 04/17/2013

PAY TO THE
ORDER OF __ **BANK OF AMERICA** __ $ | 3,000.00

THREE THOUSAND AND 00/100 ••••••••••••••••••••••••••••• DOLLARS

Bank of America, National
GLENDALE, AZ

By FIA Card Services, N.A. as authorized

REDACTED

6070 Signatory for OPTIMIZE LLC

⑆122101706⑆ REDACTED8150⑈1713 ⑈0000300000⑈

*FEDERAL BANKING ACT OF 1987-FEDERAL RESERVE REG. CC

FIA Card Services N.A.
NEWARK, DE 19713
>0311-0016-0<
FOR DEPOSIT ONLY

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE*

X
ENDORSE HERE

Electronic Endorsements
Date          Sequence      Bank #      Endrs Type    TRN    RRC    Bank Name
04/17/2013    0712966063    11000138    -1            Y             BANK OF AMERICA, NA
No Payee Endorsements Found

Attach. A Ostrum Dec. Ex. 10 at 003

Page 28 of 32          Print Req:#20150422002118          Thu Apr 23 01:41:32 CDT 2015


**Bank of America**

**SETH HASSELL**
**67 S HIGLEY RD STE 10**
**GILBERT, AZ 85296**

1314300048 000011

5001

Date **05/23/2013**

PAY TO THE
ORDER OF ____ **BANK OF AMERICA** _____ $ | 543.11 |

FIVE HUNDRED FORTY THREE AND 11/100 ••••••••••••••••••••••••• DOLLARS

Bank of America, N.A.
HENRICO, VA

By FIA Card Services, N.A. as authorized

REDACTED  3206 Signatory for SETH HASSELL

⑆122101706⑆ REDACTED 8150⑈5001  ⑈0000054311⑈

FIA Card Services N.A.
NEWARK, DE 19713
>0311-0016-0<
FOR DEPOSIT ONLY

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

ENDORSE HERE
X

FEDERAL BANKING ACT OF 1987 FEDERAL RESERVE REG. CC

Electronic Endorsements
| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 05/23/2013 | 0612336231 | 11000138 | -1 | Y | | BANK OF AMERICA, NA |

No Payee Endorsements Found

Attach. A Ostrum Dec. Ex. 10 at 004

Page 30 of 32        Print Req:#20150422002118        Thu Apr 23 01:41:32 CDT 2015

# Exhibit 11

# UNITED STATES DISTRICT COURT

for the

District of Arizona

| | | |
|---|---|---|
| Federal Trade Commission | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   2:14-CV-00015-NVW |
| HCG Diet Direct, LLC, and Clint Ethington | ) | |
| | ) | |
| *Defendant* | ) | |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:                     First Bank, ATTN: Fraud Department
12345 W. Colfax Ave., Lakewood, CO 80215

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

         See Schedule A attached

| Place: U.S. Attorney's Office, ATTN: Hetal Doshi<br>1225 17th Street, Suite 700<br>Denver, CO 80202 | Date and Time:<br><br>April 20, 2015, 9:00 a.m. |
|---|---|

❏ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:     4/2/2015

         CLERK OF COURT

                                    OR

_____      _____
*Signature of Clerk or Deputy Clerk*            *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* _____
Federal Trade Commission _____, who issues or requests this subpoena, are:

Korin Ewing Felix, 600 Pennsylvania Ave NW, CC-9528, Wash. DC 20580; kfelix@ftc.gov; 202-326-3556

### Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

Civil Action No.  2:14-CV-00015-NVW

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❒ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

❒ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $     0.00     .

I declare under penalty of perjury that this information is true.

Date: _____                    _____
                                                                *Server's signature*

                                                          _____
                                                                *Printed name and title*

                                                          _____
                                                                *Server's address*

Additional information regarding attempted service, etc.:

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
 **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
 **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
  **(i)** is a party or a party's officer; or
  **(ii)** is commanded to attend a trial and would not incur substantial expense.

**(2)** *For Other Discovery.* A subpoena may command:
 **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
 **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*
 **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
 **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
  **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
  **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*
 **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
  **(i)** fails to allow a reasonable time to comply;
  **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
  **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
  **(iv)** subjects a person to undue burden.
 **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
  **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

  **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
 **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
  **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
  **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
 **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
 **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
 **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
 **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*
 **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
  **(i)** expressly make the claim; and
  **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
 **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

---

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

# SCHEDULE A

## I.    DEFINITIONS

A.    "**And**," as well as "**or**," shall be construed both conjunctively and disjunctively, as necessary, in order to bring within the scope of any specification in this Schedule all information that otherwise might be construed to be outside the scope of the specification.

B.    "**Any**" shall be construed to include "**all**," and "**all**" shall be construed to include the word "**any**."

C.    "**Company**" shall mean First Bank, its wholly or partially owned subsidiaries, unincorporated divisions, joint ventures, operations under assumed names, and affiliates, and all directors, officers, employees, agents, consultants, and other persons working for or on behalf of the foregoing.

D.    "**Document**" shall mean the complete original and any non-identical copy (whether different from the original because of notations on the copy or otherwise), regardless of origin or location, of any written, typed, printed, transcribed, filmed, punched, or graphic matter of every type and description, however and by whomever prepared, produced, disseminated or made, including but not limited to any advertisement, book, pamphlet, periodical, contract, correspondence, file, invoice, memorandum, note, telegram, report, record, handwritten note, working paper, routing slip, chart, graph, paper, index, map, tabulation, manual, guide, outline, script, abstract, history, calendar, diary, agenda, minute, code book or label.  **"Document" shall also include all documents, materials, and information, including Electronically Stored Information, within the meaning of the Federal Rules of Civil Procedure.**

E.    "**Each**" shall be construed to include "**every**," and "**every**" shall be construed to include "**each**."

F.    "**Electronically Stored Information**" or "**ESI**" shall mean the complete original and any non-identical copy (whether different from the original because of notations, different metadata, or otherwise), regardless of origin or location, of any writings, drawings, graphs, charts, photographs, sound recordings, images, and other data or data compilations stored in any electronic medium from which information can be obtained either directly or, if necessary, after translation by you into a reasonably usable form.  This includes, but is not limited to, electronic mail, instant messaging, videoconferencing, and other electronic correspondence (whether active, archived, or in a deleted items folder), word processing files, spreadsheets, databases, and video and sound recordings, whether stored on: cards; magnetic or electronic tapes; disks; computer hard drives, network shares or servers, or other drives; cloud-based platforms; cell phones, PDAs, computer tablets, or other mobile devices; or other storage media.

1

G.      "**FTC**" or "**Commission**" shall mean the Federal Trade Commission.

H.      "**Identify**" or "**the identity of**" shall be construed to require identification of (a) natural persons by name, title, present business affiliation, present business address and telephone number, or if a present business affiliation or present business address is not known, the last known business and home addresses; and (b) businesses or other organizations by name, address, identities of natural persons who are officers, directors or managers of the business or organization, and contact persons, where applicable.

I.      "**Referring to**" or "**relating to**" shall mean discussing, describing, reflecting, containing, analyzing, studying, reporting, commenting on, evidencing, constituting, setting forth, considering, recommending, concerning, or pertaining to, in whole or in part.

J.      "**Subpoena**" shall mean the Subpoena issued to the Company, including this attached Schedule.

K.      "**You**" and "**your**" shall mean First Bank (the "Company") and includes its wholly or partially owned subsidiaries, unincorporated divisions, joint ventures, operations under assumed names, and affiliates, and all directors, officers, employees, agents, consultants, and other persons working for or on behalf of the foregoing.

## II.   INSTRUCTIONS

A.      **Sharing of Information**:  The Commission often makes its files available to other civil and criminal federal, state, local, or foreign law enforcement agencies. The Commission may make information supplied by you available to such agencies where appropriate pursuant to the Federal Trade Commission Act and 16 C.F.R. § 4.11 (c) and (j).  Information you provide may be used in any federal, state, or foreign civil or criminal proceeding by the Commission or other agencies.

B.      **Document Retention**:  You shall retain all documentary materials used in the preparation of responses to the specifications of this Subpoena.  The Commission may require the submission of additional documents at a later time.  <u>Accordingly, you should suspend any routine procedures for document destruction and take other measures to prevent the destruction of documents</u> that are in any way relevant to this document request, irrespective of whether you believe such documents are protected from discovery by privilege or otherwise.  *See* 15 U.S.C. § 50; *see also* 18 U.S.C. §§ 1505, 1519.

C.      **Scope of Search**:  This Subpoena covers documents and information in your possession or under your actual or constructive custody or control including, but

2

not limited to, documents and information in the possession, custody, or control of your attorneys, accountants, directors, officers, employees, and other agents and consultants, whether or not such documents and information were received from or disseminated to any person or entity.

D.     **Applicable time period**: Unless otherwise directed in the specifications, the applicable time period for the request shall be from **January 1, 2013 until August 31, 2013**.

E.     **Document Production:** In lieu of producing the documents at the location specified on the Subpoena, you may elect to send all responsive documents to:

> **Gina Pickerrell, Investigator**
> **Federal Trade Commission**
> **600 Pennsylvania Ave., NW**
> **Mailstop CC-9528**
> **Washington DC 20580**

Because postal delivery to the Commission is subject to delay due to heightened security precautions, please use a courier service such as Federal Express or UPS. Notice of your intended method of production shall be given by mail or telephone to Korin Ewing Felix at (202) 326-3556 at least five days prior to the return date.

F.     **Document Identification**: Documents that may be responsive to more than one specification of this Subpoena need not be submitted more than once; however, your response should indicate, for each document submitted, each specification to which the document is responsive. If any documents responsive to this Subpoena have been previously supplied to the Commission, you may comply with this Subpoena by identifying the document(s) previously provided and the date of submission. Documents should be produced in the order in which they appear in your files or as electronically stored and without being manipulated or otherwise rearranged; if documents are removed from their original folders, binders, covers, containers, or electronic source in order to be produced, then the documents shall be identified in a manner so as to clearly specify the folder, binder, cover, container, or electronic media or file paths from which such documents came. In addition, number by page (or file, for those documents produced in native electronic format) all documents in your submission, preferably with a unique Bates identifier, and indicate the total number of documents in your submission.

G.     **Production of Copies**: Unless otherwise stated, legible photocopies (or electronically rendered images or digital copies of native electronic files) may be submitted in lieu of original documents, provided that the originals are retained in their state at the time of receipt of this Subpoena. Further, copies of originals may be submitted in lieu of originals only if they are true, correct, and complete copies of the original documents; provided, however, that submission of a copy shall constitute a waiver of any claim as to the authenticity of the copy should it be

3

necessary to introduce such copy into evidence in any Commission proceeding or court of law; and provided further that you shall retain the original documents and produce them to Commission staff upon request. Copies of marketing materials and advertisements shall be produced in color, and copies of other materials shall be produced in color if necessary to interpret them or render them intelligible.

H.   **Electronic Submission of Documents**: The following guidelines refer to the production of any Electronically Stored Information ("ESI") or digitally imaged hard copy documents. Before submitting any electronic production, you must confirm with the Commission counsel named above that the proposed formats and media types will be acceptable to the Commission. The FTC requests Concordance load-ready electronic productions, including DAT and OPT load files.

1.   **Electronically Stored Information**: Documents created, utilized, or maintained in electronic format in the ordinary course of business should be delivered to the FTC as follows:

a.   Spreadsheet and presentation programs, including but not limited to Microsoft Access, SQL, and other databases, as well as Microsoft Excel and PowerPoint files, must be produced in native format with extracted text and metadata. Data compilations in Excel spreadsheets, or in delimited text formats, must contain all underlying data un-redacted with all underlying formulas and algorithms intact. All database productions (including structured data document systems) must include a database schema that defines the tables, fields, relationships, views, indexes, packages, procedures, functions, queues, triggers, types, sequences, materialized views, synonyms, database links, directories, Java, XML schemas, and other elements, including the use of any report writers and custom user data interfaces;

b.   All ESI other than those documents described in (1)(a) above must be provided in native electronic format with extracted text or Optical Character Recognition (OCR) and all related metadata, and with corresponding image renderings as converted to Group IV, 300 DPI, single-page Tagged Image File Format (TIFF) or as color JPEG images (where color is necessary to interpret the contents);

c.   Each electronic file should be assigned a unique document identifier ("DocID") or Bates reference.

2.   **Hard Copy Documents:** Documents stored in hard copy in the ordinary course of business should be submitted in an electronic format when at all possible. These documents should be true, correct, and complete copies of the original documents as converted to TIFF (or color JPEG) images with

4

corresponding document-level OCR text. Such a production is subject to the following requirements:

a.    Each page shall be endorsed with a document identification number (which can be a Bates number or a document control number); and

b.    Logical document determination should be clearly rendered in the accompanying load file and should correspond to that of the original document; and

c.    Documents shall be produced in color where necessary to interpret them or render them intelligible;

3.    For each document electronically submitted to the FTC, You should include the following metadata fields in a standard ASCII delimited Concordance DAT file:

a.    **For electronic mail**: begin Bates or unique document identification number ("DocID"), end Bates or DocID, mail folder path (location of email in personal folders, subfolders, deleted or sent items), custodian, from, to, cc, bcc, subject, date and time sent, date and time received, and complete attachment identification, including the Bates or DocID of the attachments (AttachIDs) delimited by a semicolon, MD5 or SHA Hash value, and link to native file;

b.    **For email attachments**: begin Bates or DocID, end Bates or DocID, parent email ID (Bates or DocID), page count, custodian, source location/file path, file name, file extension, file size, author, date and time created, date and time modified, date and time printed, MD5 or SHA Hash value, and link to native file;

c.    **For loose electronic documents (as retrieved directly from network file stores, hard drives, etc.)**: begin Bates or DocID, end Bates or DocID, page count, custodian, source media, file path, filename, file extension, file size, author, date and time created, date and time modified, date and time printed, MD5 or SHA Hash value, and link to native file;

d.    **For imaged hard copy documents**: begin Bates or DocID, end Bates or DocID, page count, source, and custodian; and where applicable, file folder name, binder name, attachment range, or other such references, as necessary to understand the context of the document as maintained in the ordinary course of business.

5

4. If you intend to utilize any de-duplication or email threading software or services when collecting or reviewing information that is stored in Your computer systems or electronic storage media, or if Your computer systems contain or utilize such software, You must contact the Commission counsel named above to determine whether and in what manner You may use such software or services when producing materials in response to this Subpoena.

5. Submit electronic productions as follows:

   a. With passwords or other document-level encryption removed or otherwise provided to the FTC;

   b. As uncompressed electronic volumes on size-appropriate, Windows-compatible, media;

   c. All electronic media shall be scanned for and free of viruses;

   d. Data encryption tools may be employed to protect privileged or other personal or private information. The FTC accepts TrueCrypt, PGP, and SecureZip encrypted media. The passwords should be provided in advance of delivery, under separate cover. Alternate means of encryption should be discussed and approved by the FTC.

   e. Please mark the exterior of all packages containing electronic media sent through the U.S. Postal Service or other delivery services as follows:

   **MAGNETIC MEDIA – DO NOT X-RAY**
   **MAY BE OPENED FOR POSTAL INSPECTION.**

6. All electronic files and images shall be accompanied by a production transmittal letter which includes:

   a. A summary of the number of records and all underlying images, emails, and associated attachments, native files, and databases in the production; and

   b. An index that identifies the corresponding consecutive document identification number(s) used to identify each person's documents and, if submitted in paper form, the box number containing such documents. If the index exists as a computer file(s), provide the index both as a printed hard copy and in machine-readable form (provided that the Commission counsel named above determines prior to submission that the machine- readable form would be in a

6

format that allows the agency to use the computer files). The Commission counsel named above will provide a sample index upon request.

**A Bureau of Consumer Protection Production Guide is available upon request from the Commission counsel named above. This guide provides detailed directions on how to fully comply with this instruction.**

I.  **Sensitive Personally Identifiable Information**:  If any material called for by these requests contains sensitive personally identifiable information or sensitive health information of any individual, please contact us before sending those materials to discuss ways to protect such information during production If that information will not be redacted, contact us to discuss encrypting any electronic copies of such material with encryption software such as SecureZip and provide the encryption key in a separate communication.

For purposes of these requests, sensitive personally identifiable information includes: an individual's Social Security number alone; or an individual's name or address or phone number in combination with one or more of the following: date of birth; Social Security number; driver's license number or other state identification number or a foreign country equivalent; passport number; financial account number; credit card number; or debit card number.  Sensitive health information includes medical records and other individually identifiable health information relating to the past, present, or future physical or mental health or conditions of an individual, the provision of health care to an individual, or the past, present, or future payment for the provision of health care to an individual.

J.  **Certification of Records of Regularly Conducted Activity**:  Attached is a Certification of Records of Regularly Conducted Activity, which may reduce the need to subpoena the Company to testify at future proceedings in order to establish the admissibility of documents produced in response to this Subpoena. You are asked to execute this Certification and provide it with your response.

K.  **Right to Financial Privacy Act**:  The documents demanded by this Subpoena exclude any materials for which prior customer notice is required under the Right to Financial Privacy Act ("RFPA"), 12 U.S.C. §§ 3401, et seq.

    a.  The RFPA, 12 U.S.C. § 3401(5), defines "customer" as any person or authorized representative of that person who utilized or is utilizing any service of a financial institution, or for whom a financial institution is acting or has acted as a fiduciary, in relation to an account maintained in the person's name.

    b.  The RFPA, 12 U.S.C. § 3401(4), defines "person" as an individual or a partnership of five or fewer individuals.

7

c. The records demanded herein relate to either (a) an account or accounts at the Company in the name of a corporation or other entity that is not an individual or partnership of five or fewer individuals; or (b) an account or accounts at the Company for which RFPA does not apply because the records are sought under the Federal Rules of Civil Procedure in connection with litigation to which the Commission and the customer are parties, 12 U.S.C. § 3413(e).

L. **Exclusion of Suspicious Activity Reports**: The documents demanded by this Subpoena exclude Suspicious Activity Reports, which should not be produced.

## III. SPECIFICATIONS

1. **"Corporate Accounts"** shall mean:

   1) Accounts in the name of any of the following entities:

      i. Easy Payment Services, LLC

      ii. Ethington Management, Inc.

      iii. HCG Diet Direct, LLC

      iv. Optimize, LLC

      v. Growth Hormones Direct, LLC

      vi. NovusOP, LLC

      vii. Prescription HCG, LLC

      viii. DietRedi, LLC

   2) In the name of corporations, limited liability companies, partnerships of more than five individuals, or other entities that are not a "person" for purposes of the RFPA, to which any of the following individuals are signatories:

      i. Clint Ethington

      ii. Lauren Ethington

If you are unable to locate the subject accounts, please contact Korin Ewing Felix at (202) 326-3556 for the complete account numbers.

8

A. Produce any and all documents relating to each **Corporate Account**, including, but not limited to, the following:

1) Account number;

2) Type of account;

3) Signature cards, corporate resolutions, and all other documents regarding signatories on the account;

4) All other documents relating to the opening of the account;

5) Copies of monthly or periodic bank statements;

6) Copies of checks, drafts, wire transfers, ACH transfers, and other debit instruments, including any agreements and instructions regarding such debit instruments; and

7) Copies of all deposit tickets, credits and wire transfers, ACH transfers, and other deposit instruments, including any agreements and instructions regarding such credit instruments.

2. **Personal Account Information**: For all accounts maintained by the Company in the name of Clint Ethington, provide the following information:

1) Account number;

2) Type of account;

3) Copies of monthly or periodic bank statements;

4) Copies of checks, drafts, wire transfers, ACH transfers, and other debit instruments, including any agreements and instructions regarding such debit instruments; and

5) Copies of all deposit tickets, credits and wire transfers, ACH transfers, and other deposit instruments, including any agreements and instructions regarding such credit instruments.

NOTE:     **The documents demanded by this Subpoena exclude any information for which prior customer notice is required under to the Right to Financial Privacy Act ("RFPA"), 12 U.S.C. § 3401, et seq. Specification 1 seeks documents related to accounts titled in the names of corporations and other entities that are not identified with or identifiable as being derived from the financial records of a particular "person" as the term "person" is defined in**

9

the RFPA. Specification 2 seeks records sought under the Federal Rules of Civil Procedure in connection with litigation to which the Commission and the customer are parties. If you have any questions about these requests, please contact FTC staff attorney Korin Ewing Felix at (202) 326-3556 before providing responsive documents.

Attach. A Ostrum Dec. Ex. 11 at 013

# CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY
## Pursuant to 28 U.S.C. § 1746

1.      I, _____, have personal knowledge of the facts set forth below and am competent to testify as follows:

2.      I have authority to certify the authenticity of the records produced by First Bank and attached hereto.

3.      The documents produced and attached hereto by First Bank are originals or true copies of records of regularly conducted activity that:

     a)      Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

     b)      Were kept in the course of the regularly conducted activity of First Bank; and

     c)      Were made by the regularly conducted activity as a regular practice of First Bank.

I certify under penalty of perjury that the foregoing is true and correct.

Executed on _____, 2015.

_____
Signature

11

Attach. A Ostrum Dec. Ex. 11 at 014

CERTIFICATE OF SERVICE

I, Korin Ewing Felix, an attorney, hereby certify that on March 31, 2015, I caused to be served true and correct copies of the Subpoena for Documents directed to First Bank by email to:

James R. Prochnow
Greenberg Traurig, LLP
The Tabor Center
1200 17th Street
Suite 2400
Denver, CO 80202
prochnowj@gtlaw.com


                                                  /s/ Korin Ewing Felix
                                                Korin Ewing Felix
                                                Attorney for Plaintiff
                                                Federal Trade Commission

Attach. A Ostrum Dec. Ex. 11 at 015

# Exhibit 12

## CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY
### Pursuant to 28 U.S.C. § 1746

1.  I, ___Brad Champion___, have personal knowledge of the facts set forth below and am competent to testify as follows:

2.  I have authority to certify the authenticity of the records produced by First Bank and attached hereto.

3.  The documents produced and attached hereto by First Bank are originals or true copies of records of regularly conducted activity that:

    a)  Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

    b)  Were kept in the course of the regularly conducted activity of First Bank; and

    c)  Were made by the regularly conducted activity as a regular practice of First Bank.

I certify under penalty of perjury that the foregoing is true and correct.

Executed on ___April 14___, 2015.

_____
Signature

Attach. A Ostrum Dec. Ex. 12 at 001

# Exhibit 13

HCG DIET DIRECT LLC

Deposit Account Name (Last Name, First, M.I.)

REDACTED-2680

Account Number

Account Category: Comm/Non Pers          Ownership: Comm/Other          No. of Signers Required: ONE

Open Date: 01/04/2012 / 01/03/2012          Closed Date:

UNLESS OTHERWISE INDICATED ABOVE, WE (THE BANK) MAY RECOGNIZE ANY **ONE** OF THE SIGNATURES BELOW AS AUTHORITY TO PAY FUNDS OR TRANSACT ANY BUSINESS FOR THIS ACCOUNT BY SIGNING THE FORM, YOU (ALL ACCOUNT HOLDERS) ACKNOWLEDGE RECEIPT OF COPIES OF THE FIRSTBANK DEPOSIT ACCOUNT AGREEMENT AND ELECTRONIC BANKING AGREEMENT AND AGREE TO BE BOUND BY THEIR TERMS AS WELL AS ALL OTHER ACCOUNT RULES AND REGULATIONS OF THE BANK. YOU AUTHORIZE THE BANK TO ISSUE AN AUTOMATED BANKING CARD AND PERSONAL IDENTIFICATION NUMBER.

**CERTIFICATION:** UNDER PENALTIES, MY SIGNATURE (INCLUDES ALL INDIVIDUAL OR AUTHORIZED PERSONS SIGNING BELOW) ON THIS ACCOUNT SIGNATURE FORM CERTIFIES THAT THE NUMBER SHOWN ON THIS FORM IS MY CORRECT TAXPAYER IDENTIFICATION NUMBER (TIN) AND I AM NOT SUBJECT TO BACKUP WITHHOLDING BECAUSE (1) I AM EXEMPT FROM BACKUP WITHHOLDING, (2) I HAVE NOT BEEN NOTIFIED BY THE INTERNAL REVENUE SERVICE (IRS) THAT I AM SUBJECT TO BACKUP WITHHOLDING AS A RESULT OF A FAILURE TO REPORT ALL INTEREST OR DIVIDENDS, OR (3) THE IRS HAS NOTIFIED THAT I AM NO LONGER SUBJECT TO BACKUP WITHHOLDING. **CERTIFICATION** IS REQUIRED BY THE IRS. THE IRS DOES NOT REQUIRE YOUR CONSENT TO ANY PROVISIONS ON THIS DOCUMENT OTHER THAN THE CERTIFICATIONS REQUIRED TO AVOID BACKUP WITHHOLDING.

Signature:                                          Name: HCG DIET DIRECT LLC

Customer Number: REDACTED          DOB:          TIN: REDACTED

Address: 2753 E. BROADWAY STE 101-205
MESA, AZ 85204

| Primary Identification | | Secondary Identification | |
|---|---|---|---|
| Type/Nbr: | | Type/Nbr: | |
| Place of Iss: | | Place of Iss: | |
| Iss/Exp. Date: | | Iss/Exp. Date: | |

Signature:                                          Name: CLINT D. ETHINGTON

Customer Number: REDACTED          DOB: REDACTED          TIN: REDACTED

Address: REDACTED
TUCSON, AZ 85743-7638

| Primary Identification | | Secondary Identification | |
|---|---|---|---|
| Type/Nbr: | No ID Required, Current Customer/ | Type/Nbr: | |
| Place of Iss: | | Place of Iss: | |
| Iss/Exp. Date: | NA NA | Iss/Exp. Date: | |

Signature:                                          Name: SETH KARL HASSELL

Customer Number: REDACTED          DOB: REDACTED          TIN: REDACTED

Address: REDACTED
GILBERT, AZ 85234

| Primary Identification | | Secondary Identification | |
|---|---|---|---|
| Type/Nbr: | In-state Driver's License REDACTED | Type/Nbr: | |
| Place of Iss: | AZ | Place of Iss: | |
| Iss/Exp. Date: | REDACTED | Iss/Exp. Date: | |

Attach. A Ostrum Dec. Ex. 13 at 001

Page 1 of 2

PROMISE TO PAY AND AGREEMENT TO TERMS FOR CASH RESERVE LINE OF CREDIT

"FirstBank" shall mean any subsidiary bank of FirstBank Holding Company. "Bank" shall mean the specific FirstBank where this account is maintained. I authorize the Bank to obtain a credit report and any other information it deems necessary about my creditworthiness. I agree to use any card or account offered by FirstBank only in accordance with the terms and conditions set forth in the FirstBank Cash Reserve, FirstBank Deposit Account, and the Electronic Banking agreements, receipt of which is hereby acknowledged. I agree to notify the Bank immediately in writing of any adverse change in my financial condition. I AUTHORIZE THE BANK TO AUTOMATICALLY DEDUCT THE MINIMUM PAYMENT AND FINANCE CHARGE WHICH IS DUE EACH MONTH UNDER MY CASH RESERVE LINE OF CREDIT FROM ANY OF THE DEPOSIT ACCOUNTS AT THE BANK.

SECURITY AGREEMENT. TO SECURE PAYMENT OF ALL AMOUNTS OWING AT ANY TIME UNDER THE CASH RESERVE AGREEMENT AND ANY OTHER INDEBTEDNESS TO THE BANK, I GRANT THE BANK A SECURITY INTEREST IN MY DEPOSIT ACCOUNTS AT ANY FIRSTBANK. I FURTHER AUTHORIZE THE BANK IN ITS DISCRETION TO HOLD AND APPLY FUNDS IN ANY OF MY DEPOSIT ACCOUNTS MAINTAINED AT THE BANK AGAINST ANY PRESENT OR FUTURE INDEBTEDNESS I MAY HAVE TO ANY FIRSTBANK, ANY COLLATERAL OTHER THAN MY DWELLING WHICH SECURES MY INDEBTEDNESS AT ANY FIRSTBANK WILL ALSO SECURE ALL OF MY PRESENT AND FUTURE OBLIGATIONS TO THE BANK.

| Borrower Signature | Date | | Borrower Signature | Date |
|---|---|---|---|---|

| Borrower Signature | Date |
|---|---|

**FOR BANK USE ONLY**

REDACTED

| HCG DIET DIRECT LLC | | CLINT D. ETHINGTON | No rec found/NA |
|---|---|---|---|
| Customer Name | Credit Score/ChexSystems/RAS | Customer Name | Credit Score/ChexSystems/RAS |

REDACTED

| SETH KARL HASSELL | No rec found/NA |
|---|---|
| Customer Name | Credit Score/ChexSystems/RAS |

If substantive discrepancies are identified relating to verifying any of the information above, document what these are and the resolution/acceptance of these. If there are no discrepancies leave blank.

NOD - Waitin on Dep

Officer Approval(If Required)

Kaora McWhitt

Print Officer Name

KM1412

Initials/Date

Verification of identification and information for persons who were not present at the time the account was opened.

| Customer Name | Initials/Date |
|---|---|

| Customer Name | Initials/Date |
|---|---|

| Customer Name | Initials/Date |
|---|---|

Rev. 07/29/2011 BASE     IAPCR N/A     Page 2 of 2

Attach. A Ostrum Dec. Ex. 13 at 002

101517429

## DEPOSIT ACCOUNT AUTHORIZATION
### (Business Entities and Nonprofit Organizations)

Type of Entity: (check applicable box)

☐ Partnership
  ☐ General Partnership
  ☐ Limited Partnership
  ☐ Limited Liability Partnership
  ☐ Limited Liability Limited Partnership
☐ Corporation
☒ Limited Liability Company
☐ Single Member Limited Liability Company
☐ Government Agency
☐ Nonprofit Corporation
☐ Limited Partnership Association
☐ Club or Association

Entity Name, Address, and Tax Identification Number:

HCG DIET DIRECT LLC

2753 E. BROADWAY RD STE 101-205
MESA, AZ 85204-1579

REDACTED

Deposit Account Authorization

☐ Check if entity is tax exempt under IRC Section 501 (c) (3), (4) or (10).

To: FirstBank ("Bank")

| NOTICE |
|---|
| **THIS AUTHORIZATION WILL APPLY TO ALL DEPOSIT ACCOUNTS MAINTAINED BY THE ABOVE ENTITY AT BANK UNLESS OTHERWISE SPECIFIED IN WRITING.** |

The undersigned, who is authorized under the constituent documents of the entity designated above to enter into deposit account and banking services agreements on behalf of the entity, hereby instructs and authorizes Bank to open one or more deposit accounts in the name of the entity and to provide other services relating to such accounts. The undersigned certifies to Bank that any **one\*** of the following persons in the name of the entity has been authorized by appropriate resolution or other action of the entity to collect, discount, negotiate, endorse and assign all checks, drafts, notes, and other negotiable instruments payable to the entity and to draw, sign and deliver, in the name of the entity, checks or drafts against the funds of the entity on deposit with Bank. In addition, any **one\*** of the following persons is authorized on behalf of the entity to transact any deposit account or other business relating to all deposit accounts maintained by the entity at Bank and to enter into agreements with Bank to implement other account services, including but not limited to debit card and electronic banking services, facsimile signature authorizations and agreements, wire transfer agreements, telephone and PC banking agreements, and merchant bank card agreements. The names of the persons so authorized are:

| \*Title | Cust. Nbr. | Print Name | Signature |
|---|---|---|---|
| MANAGER | REDACTED | CLINT D. ETHINGTON | |
| MANAGER | REDACTED | SETH KARL HASSELL | |
| SIGNER | REDACTED | JOLYNN M. ANDERSON | |

**\*Identify title or status of authorized person (e.g., president, managing member, general partner, etc.)**

| NOTICE |
|---|
| **Each person signing as an authorized person consents and agrees that Bank may obtain a credit report and other information concerning such person as Bank deems appropriate.** |

The undersigned certifies that: 1) the entity has been validly formed and currently exists in good standing in accordance with applicable law; 2) the constituent documents of the entity permit the undersigned to execute this authorization on behalf of the entity; 3) this authorization will be binding upon the entity and all of the owners of the entity notwithstanding any inconsistencies in the entity's constituent documents; 4) the authority of the designated individuals to perform each and all of the powers described above shall remain in full force and effect until written revocation of such authority is delivered to Bank and noted upon the original of this document; and 5) all of the original signatures contained in this authorization are genuine in all respects. The undersigned agrees to immediately notify Bank in writing of any change in the form or legal status of the

entity including, but not limited to, any merger, consolidation, reorganization, bankruptcy, name change, or any other proceedings affecting the entity. The undersigned acknowledges receipt of the FirstBank Deposit Account Agreement as well as the FirstBank Electronic Banking Agreement and agrees that the entity shall be bound by the terms of these documents as well as all other account rules and regulations of Bank.

Executed on: February 08, 2012

HCG DIET DIRECT LLC
_____
Entity Name

_____
Signature

MANAGER
_____
Title

*Written approval of an officer of Bank is required if two or more persons will be required to sign or act in concert. An additional service charge may be imposed for this feature. This security feature is only available for paper-based items and checks. It will not apply to any verbal, telephonic, or electronic access to any of the deposit accounts of the entity.

Attach. A Ostrum Dec. Ex. 13 at 004



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
New Account: 877-933-9800
www.efirstbank.com

| ACCOUNT NUMBER | XXX-XXX-2680 |
|---|---|
| STATEMENT DATE | 1-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

5-0429

HCG DIET DIRECT LLC
2753 E BROADWAY RD STE 101-205
MESA AZ 85204-1579

E-STATEMENT

ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

CLOSING BALANCE FROM PREVIOUS STATEMENT .................................... DATE
DEPOSITS AND OTHER ADDITIONS TOTALING ..................................
CHECKS AND OTHER WITHDRAWALS TOTALING ..................................
CLOSING BALANCE FOR THIS STATEMENT ........................DATE: 1-31-2013    19,718.58

MINIMUM BALANCE OF          7,386.26  ON............ 1-17-2013

CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

| CHECK#......AMOUNT...DATE | CHECK#......AMOUNT...DATE | CHECK#......AMOUNT...DATE |
|---|---|---|
| 1283    3,743.59  1-08 | 1284    7,721.33  1-17 | 1285    1,392.17  1-22 |

ELECTRONIC AND MISCELLANEOUS WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 1-02 | 902.34 | CREDIT CARD DISCOUNT CHARGE | |
| 1-03 | 47.90 | BILLING     AUTHNET GATEWAY | |
| 1-04 | 7,500.00 | INTERNET TRANSFER #015881 TO CHECKING ACCOUNT XXX-XXX-2664 | |
| | | * INTER-COMPANY TRANSFER | |
| 1-08 | 492.58 | INTERNET TRANSFER #058775 TO CHECKING ACCOUNT XXX-XXX-2664 | |
| | | * INTER-COMPANY TRANSFER | |
| 1-08 | 9,600.00 | INTERNET TRANSFER #063366 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 1-09 | 10.00 | 8662429933 PRISMPAY FEES | |
| 1-10 | 139.99 | FirstBank Card Adjustment | |
| 1-11 | 21.42 | COLLECTION AMERICAN EXPRESS | |
| 1-15 | 125.99 | FirstBank Card Adjustment | |
| 1-16 | 3,500.00 | INTERNET TRANSFER #057740 TO CHECKING ACCOUNT XXX-XXX-2664 | |
| | | * INTER-COMPANY TRANSFER | |
| 1-16 | 74.73 | DISCOUNT     BANKCARD | |
| 1-17 | 5,000.00 | INTERNET TRANSFER #070151 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 1-17 | 35.07 | DISCOUNT     BANKCARD | |
| 1-17 | 35.28 | DISCOUNT     BANKCARD | |
| 1-18 | 23.23 | DISCOUNT     BANKCARD | |
| 1-22 | 24.30 | DISCOUNT     BANKCARD | |
| 1-22 | 24.12 | DISCOUNT     BANKCARD | |
| 1-22 | 14.42 | DISCOUNT     BANKCARD | |
| 1-23 | 5,000.00 | ACH Debit  EASY PAYMENT SER | |
| 1-23 | 172.06 | AXP DISCNT AMERICAN EXPRESS | |
| 1-23 | 65.91 | DISCOUNT     BANKCARD | |
| 1-24 | 44.41 | DISCOUNT     BANKCARD | |
| 1-24 | 4.23 | DISCOUNT     BANKCARD | |
| 1-25 | 25.06 | DISCOUNT     BANKCARD | |
| 1-28 | 49.72 | DISCOUNT     BANKCARD | |
| 1-28 | 18.66 | DISCOUNT     BANKCARD | |
| 1-29 | 3,400.00 | INTERNET TRANSFER #098377 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 1-29 | 29.25 | DISCOUNT     BANKCARD | |
| 1-30 | 20.51 | DISCOUNT     BANKCARD | |
| 1-31 | 13.58 | DISCOUNT     BANKCARD | |
| 1-31 | 10.41 | DISCOUNT     BANKCARD | |
| 1-31 | 1.00 | ACTIVITY CHARGE | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2680 | DATE | 1-31-2013 |
|---|---|---|---|

## DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

```
DATE........AMOUNT..DESCRIPTION.............................................CARD NBR
1-02        247.38   SETTLEMENT AMERICAN EXPRESS
1-02      1,694.92   CREDIT CARD DEPOSIT
1-02      1,747.34   CREDIT CARD DEPOSIT
1-03        892.78   CREDIT CARD DEPOSIT
1-04      4,146.43   CREDIT CARD DEPOSIT
1-07        399.93   SETTLEMENT AMERICAN EXPRESS
1-07        737.41   SETTLEMENT AMERICAN EXPRESS
1-07      2,129.24   CREDIT CARD DEPOSIT
1-07      3,206.19   CREDIT CARD DEPOSIT
1-07      3,578.26   CREDIT CARD DEPOSIT
1-08         35.20   INTERNET TRANSFER #058734 FROM CHECKING ACCOUNT XXX-XXX-2699
1-08         91.14   INTERNET TRANSFER #058720 FROM CHECKING ACCOUNT XXX-XXX-2389
1-08      2,032.23   CREDIT CARD DEPOSIT
1-09        383.11   SETTLEMENT AMERICAN EXPRESS
1-09        950.93   CREDIT CARD DEPOSIT
1-10        139.99   SETTLEMENT AMERICAN EXPRESS
1-10      1,930.18   CREDIT CARD DEPOSIT
1-11      1,047.28   CREDIT CARD DEPOSIT
1-14        102.28   SETTLEMENT AMERICAN EXPRESS
1-14        478.52   SETTLEMENT AMERICAN EXPRESS
1-16         91.80   INTERNET TRANSFER #057720 FROM CHECKING ACCOUNT XXX-XXX-2389
1-16        198.80   INTERNET TRANSFER #057730 FROM CHECKING ACCOUNT XXX-XXX-2079
1-16        284.90   SETTLEMENT AMERICAN EXPRESS
1-16        415.80   INTERNET TRANSFER #057725 FROM CHECKING ACCOUNT XXX-XXX-2699
1-16      2,811.61   BTOT DEP    BANKCARD
1-17      1,432.32   BTOT DEP    BANKCARD
1-17      1,439.11   BTOT DEP    BANKCARD
1-18         79.95   SETTLEMENT AMERICAN EXPRESS
1-18        945.93   BTOT DEP    BANKCARD
1-22         79.95   SETTLEMENT AMERICAN EXPRESS
1-22        199.99   SETTLEMENT AMERICAN EXPRESS
1-22        608.83   BTOT DEP    BANKCARD
1-22        968.03   BTOT DEP    BANKCARD
1-22      1,032.72   BTOT DEP    BANKCARD
1-23        205.90   SETTLEMENT AMERICAN EXPRESS
1-23      2,675.16   BTOT DEP    BANKCARD
1-24        171.97   BTOT DEP    BANKCARD
1-24        225.89   SETTLEMENT AMERICAN EXPRESS
1-24      1,790.20   BTOT DEP    BANKCARD
1-25        428.61   SETTLEMENT AMERICAN EXPRESS
1-25      1,037.91   BTOT DEP    BANKCARD
1-28        139.99   SETTLEMENT AMERICAN EXPRESS
1-28        418.44   SETTLEMENT AMERICAN EXPRESS
1-28        742.89   BTOT DEP    BANKCARD
1-28      2,056.47   BTOT DEP    BANKCARD
1-29      1,208.65   BTOT DEP    BANKCARD
1-30        811.16   SETTLEMENT AMERICAN EXPRESS
1-30        826.36   BTOT DEP    BANKCARD
1-31         12.95   SETTLEMENT AMERICAN EXPRESS
1-31        452.64   BTOT DEP    BANKCARD
1-31        544.77   BTOT DEP    BANKCARD
1-31      5,000.00   INTERNET TRANSFER #010263 FROM CHECKING ACCOUNT XXX-XXX-2699
```

****** CONTINUED ON NEXT PAGE ******



| ACCOUNT NUMBER | XXX-XXX-2680 | DATE | 1-31-2013 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| DATE.........BALANCE | DATE..........BALANCE | DATE.........BALANCE |
|---|---|---|
| 1-02    16,478.70 | 1-11    16,623.52 | 1-23    7,466.51 |
| 1-03    17,323.58 | 1-14    17,204.32 | 1-24    9,605.93 |
| 1-04    13,970.01 | 1-15    17,078.33 | 1-25   11,047.39 |
| 1-07    24,021.04 | 1-16    17,306.51 | 1-28   14,336.80 |
| 1-08    12,343.44 | 1-17     7,386.26 | 1-29   12,116.20 |
| 1-09    13,667.48 | 1-18     8,388.91 | 1-30   13,733.21 |
| 1-10    15,597.66 | 1-22     9,823.42 | 1-31   19,718.58 |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

|  | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | 13,463 | |
| AVERAGE COLLECTED BALANCE | 13,463 | |

ACTIVITY CHARGES

| NUMBER DESCRIPTION | COST | CHARGE | |
|---|---|---|---|
| 3 DEBITS | .15 | .45 | WAIVED |
| 23 ACH DEBITS | .10 | 2.30 | WAIVED |
| 46 ACH CREDITS | .20 | 9.20 | WAIVED |
| 1 FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| TOTAL ACTIVITY CHARGES | | 1.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!

 

Account: <sup>REDACTED</sup> 2680 Sequence:11846260 Amount:$3,743.59 Date:01/08/2013 Serial:1283 Debit/Credit:D
Trancode:0 TransactionBranch:99

 

Account: <sup>REDACTED</sup>2680 Sequence:17302090 Amount:$7,721.33 Date:01/17/2013 Serial:1284 Debit/Credit:D
Trancode:0 TransactionBranch:99

 

Account: <sup>REDACTED</sup>2680 Sequence:18783060 Amount:$1,392.17 Date:01/22/2013 Serial:1285 Debit/Credit:D
Trancode:0 TransactionBranch:99



Account <sup>REDACTED</sup>2680 Sequence:46197990 Amount:$139.99 Date:01/10/2013 Serial:0 Debit/Credit:D
Trancode:76 TransactionBranch:999



Account <sup>REDACTED</sup>2680 Sequence:46240630 Amount:$125.99 Date:01/15/2013 Serial:0 Debit/Credit:D
Trancode:76 TransactionBranch:999



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account: 877-933-9800**
**www.efirstbank.com**

3-0429

HCG DIET DIRECT LLC
2753 E BROADWAY RD STE 101-205
MESA AZ 85204-1579

| ACCOUNT NUMBER | XXX-XXX-2680 |
|---|---|
| STATEMENT DATE | 2-28-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

## ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 1-31-2013 | 19,718.58 |
| 41 DEPOSITS AND OTHER ADDITIONS TOTALING | | 37,607.79+ |
| 39 CHECKS AND OTHER WITHDRAWALS TOTALING | | 31,246.33- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 2-28-2013 | 26,080.04 |

MINIMUM BALANCE OF        8,505.09  ON............ 2-07-2013

## CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
|---|---|---|
| 1286      4,224.79  2-01 | 1288*     8,046.66  2-19 | 1289     10,891.92  2-05 |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE..........AMOUNT..DESCRIPTION................................................................CARD NBR |
|---|

| DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|
| 2-01 | 28.00 | DISCOUNT | BANKCARD |
| 2-04 | 638.55 | CREDIT CARD DISCOUNT CHARGE | |
| 2-04 | 254.39 | MTOT DISC  BANKCARD | |
| 2-04 | 56.35 | BILLING    AUTHNET GATEWAY | |
| 2-04 | 46.43 | DISCOUNT | BANKCARD |
| 2-04 | 28.76 | DISCOUNT | BANKCARD |
| 2-05 | 34.22 | DISCOUNT | BANKCARD |
| 2-06 | 45.02 | DISCOUNT | BANKCARD |
| 2-07 | 6,000.00 | INTERNET TRANSFER #003447 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 2-07 | 35.61 | DISCOUNT | BANKCARD |
| 2-07 | 32.45 | DISCOUNT | BANKCARD |
| 2-08 | 7.07 | DISCOUNT | BANKCARD |
| 2-11 | 100.00 | INTERNET TRANSFER #054247 TO CHECKING ACCOUNT XXX-XXX-2400 | |
| | | * INTER-COMPANY TRANSFER | |
| 2-11 | 46.39 | DISCOUNT | BANKCARD |
| 2-11 | 25.39 | DISCOUNT | BANKCARD |
| 2-11 | 10.00 | 8662429933 PRISMPAY FEES | |
| 2-12 | 27.87 | DISCOUNT | BANKCARD |
| 2-13 | 35.76 | DISCOUNT | BANKCARD |
| 2-14 | 38.21 | DISCOUNT | BANKCARD |
| 2-14 | 24.25 | DISCOUNT | BANKCARD |
| 2-15 | 17.07 | DISCOUNT | BANKCARD |
| 2-19 | 50.81 | DISCOUNT | BANKCARD |
| 2-19 | 21.23 | DISCOUNT | BANKCARD |
| 2-20 | 19.64 | DISCOUNT | BANKCARD |
| 2-20 | 7.77 | DISCOUNT | BANKCARD |
| 2-21 | 32.98 | DISCOUNT | BANKCARD |
| 2-21 | 17.36 | DISCOUNT | BANKCARD |
| 2-22 | 20.88 | DISCOUNT | BANKCARD |
| 2-25 | 199.02 | AXP DISCNT AMERICAN EXPRESS | |
| 2-25 | 34.11 | DISCOUNT | BANKCARD |
| 2-25 | 27.64 | DISCOUNT | BANKCARD |
| 2-26 | 45.28 | DISCOUNT | BANKCARD |
| 2-27 | 21.10 | DISCOUNT | BANKCARD |
| 2-28 | 39.55 | DISCOUNT | BANKCARD |
| 2-28 | 12.80 | DISCOUNT | BANKCARD |
| 2-28 | 1.00 | ACTIVITY CHARGE | |

****** CONTINUED ON NEXT PAGE ******

Attach. A Ostrum Dec. Ex. 13 at 010

| ACCOUNT NUMBER | XXX-XXX-2680 | DATE | 2-28-2013 |
|---|---|---|---|

## DEPOSITS AND OTHER ADDITIONS

### ELECTRONIC AND MISCELLANEOUS ADDITIONS

```
DATE.........AMOUNT..DESCRIPTION.........................................CARD NBR
2-01        1,129.46  BTOT DEP    BANKCARD
2-04           79.95  SETTLEMENT  AMERICAN EXPRESS
2-04          462.04  SETTLEMENT  AMERICAN EXPRESS
2-04        1,158.65  BTOT DEP    BANKCARD
2-04        1,876.18  BTOT DEP    BANKCARD
2-05        1,390.66  BTOT DEP    BANKCARD
2-06          475.60  SETTLEMENT  AMERICAN EXPRESS
2-06        1,785.34  BTOT DEP    BANKCARD
2-07        1,244.07  BTOT DEP    BANKCARD
2-07        1,501.05  BTOT DEP    BANKCARD
2-08          172.88  SETTLEMENT  AMERICAN EXPRESS
2-08          294.94  BTOT DEP    BANKCARD
2-11          453.89  SETTLEMENT  AMERICAN EXPRESS
2-11        1,026.18  BTOT DEP    BANKCARD
2-11        1,935.49  BTOT DEP    BANKCARD
2-12        1,105.24  BTOT DEP    BANKCARD
2-13          522.24  SETTLEMENT  AMERICAN EXPRESS
2-13        1,456.51  BTOT DEP    BANKCARD
2-14        1,014.96  BTOT DEP    BANKCARD
2-14        1,502.69  BTOT DEP    BANKCARD
2-15          177.14  SETTLEMENT  AMERICAN EXPRESS
2-15          726.02  BTOT DEP    BANKCARD
2-19          339.98  SETTLEMENT  AMERICAN EXPRESS
2-19          431.16  SETTLEMENT  AMERICAN EXPRESS
2-19          876.04  BTOT DEP    BANKCARD
2-19        2,121.67  BTOT DEP    BANKCARD
2-20          333.91  BTOT DEP    BANKCARD
2-20          440.46  SETTLEMENT  AMERICAN EXPRESS
2-20          832.65  BTOT DEP    BANKCARD
2-21          703.09  BTOT DEP    BANKCARD
2-21        1,341.41  BTOT DEP    BANKCARD
2-22          830.32  BTOT DEP    BANKCARD
2-25          460.75  SETTLEMENT  AMERICAN EXPRESS
2-25        1,112.69  BTOT DEP    BANKCARD
2-25        1,178.37  BTOT DEP    BANKCARD
2-26        1,837.51  BTOT DEP    BANKCARD
2-27           79.95  SETTLEMENT  AMERICAN EXPRESS
2-27          852.11  BTOT DEP    BANKCARD
2-28          199.99  SETTLEMENT  AMERICAN EXPRESS
2-28          519.88  BTOT DEP    BANKCARD
2-28        1,624.67  BTOT DEP    BANKCARD
```

## DAILY BALANCE SUMMARY

| DATE.........BALANCE | | DATE..........BALANCE | | DATE.........BALANCE | |
|---|---|---|---|---|---|
| 2-01 | 16,595.25 | 2-12 | 13,276.99 | 2-22 | 18,594.62 |
| 2-04 | 19,147.59 | 2-13 | 15,219.98 | 2-25 | 21,085.66 |
| 2-05 | 9,612.11 | 2-14 | 17,675.17 | 2-26 | 22,877.89 |
| 2-06 | 11,828.03 | 2-15 | 18,561.26 | 2-27 | 23,788.85 |
| 2-07 | 8,505.09 | 2-19 | 14,211.41 | 2-28 | 26,080.04 |
| 2-08 | 8,965.84 | 2-20 | 15,791.02 | | |
| 2-11 | 12,199.62 | 2-21 | 17,785.18 | | |

## SPECIAL MESSAGES AND IMPORTANT NOTICES

Your FirstBank Business Visa Check Card provides you with a generous list of benefits including auto rental insurance and purchase security/extended warranty protection. For complete benefit information and a list of restrictions, visit www.visa.com/benefits or call 1-800-595-9928.

****** CONTINUED ON NEXT PAGE ******


**1STBANK**

| ACCOUNT NUMBER | XXX-XXX-2680 | DATE | 2-28-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | 16,278 | |
| AVERAGE COLLECTED BALANCE | 16,278 | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 3 | DEBITS | .15 | .45 | WAIVED |
| 33 | ACH DEBITS | .10 | 3.30 | WAIVED |
| 41 | ACH CREDITS | .20 | 8.20 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 1.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!




Account:REDACTED 2680 Sequence:16117530 Amount:$4,224.79 Date:02/01/2013 Serial:1286 Debit/Credit:D
Trancode:0 TransactionBranch:99




Account:REDACTED 2680 Sequence:16473600 Amount:$8,046.66 Date:02/19/2013 Serial:1288 Debit/Credit:D
Trancode:0 TransactionBranch:99

Account:REDACTED 2680 Sequence:18281920 Amount:$10,891.92 Date:02/05/2013 Serial:1289 Debit/Credit:D
Trancode:0 TransactionBranch:99



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| ACCOUNT NUMBER | XXX-XXX-2680 |
|---|---|
| STATEMENT DATE | 3-29-2013 |
| INTEREST EARNED THIS YEAR | N/A |

5-0429

HCG DIET DIRECT LLC
2753 E BROADWAY RD STE 101-205
MESA AZ 85204-1579

E-STATEMENT

**ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING**

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 2-28-2013 | 26,080.04 |
| 40 DEPOSITS AND OTHER ADDITIONS TOTALING | | 36,338.10+ |
| 41 CHECKS AND OTHER WITHDRAWALS TOTALING | | 60,023.23- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 3-29-2013 | 2,394.91 |

MINIMUM BALANCE OF 444.42 ON............ 3-27-2013

**CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER, SHOWS NOT MACHINE READABLE**

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
|---|---|---|
| 1290   7,845.39   3-04 | 1292   7,500.00   3-04 | 1294   6,150.89   3-18 |
| 1291   5,743.34   3-04 | 1293   4,246.03   3-04 | |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE.........AMOUNT..DESCRIPTION..........................................................CARD NBR

| DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|
| 3-01 | 19.59 | DISCOUNT | BANKCARD |
| 3-04 | 97.00 | INTERNET TRANSFER #007089 TO CHECKING ACCOUNT XXX-XXX-2664 | |
| | | * INTER-COMPANY TRANSFER | |
| 3-04 | 100.00 | INTERNET TRANSFER #004362 TO CHECKING ACCOUNT XXX-XXX-2400 | |
| | | * INTER-COMPANY TRANSFER | |
| 3-04 | 305.60 | MTOT DISC | BANKCARD |
| 3-04 | 52.82 | DISCOUNT | BANKCARD |
| 3-04 | 50.50 | BILLING | AUTHNET GATEWAY |
| 3-07 | 170.06 | DISCOUNT | BANKCARD |
| 3-07 | 83.57 | DISCOUNT | BANKCARD |
| 3-08 | 156.29 | DISCOUNT | BANKCARD |
| 3-11 | 245.15 | DISCOUNT | BANKCARD |
| 3-11 | 232.51 | DISCOUNT | BANKCARD |
| 3-11 | 10.00 | 8662429933 PRISMPAY FEES | |
| 3-12 | 165.95 | BTOT ADJ | BANKCARD |
| 3-12 | 160.44 | DISCOUNT | BANKCARD |
| 3-13 | 86.78 | DISCOUNT | BANKCARD |
| 3-14 | 115.49 | DISCOUNT | BANKCARD |
| 3-14 | 85.49 | DISCOUNT | BANKCARD |
| 3-15 | 116.25 | DISCOUNT | BANKCARD |
| 3-18 | 280.90 | DISCOUNT | BANKCARD |
| 3-18 | 255.29 | DISCOUNT | BANKCARD |
| 3-19 | 148.72 | DISCOUNT | BANKCARD |
| 3-20 | 180.42 | DISCOUNT | BANKCARD |
| 3-21 | 147.57 | DISCOUNT | BANKCARD |
| 3-21 | 112.54 | DISCOUNT | BANKCARD |
| 3-22 | 140.61 | DISCOUNT | BANKCARD |
| 3-25 | 10,000.00 | INTERNET TRANSFER #071235 TO CHECKING ACCOUNT XXX-XXX-3041 | |
| | | * INTER-COMPANY TRANSFER | |
| 3-25 | 343.77 | DISCOUNT | BANKCARD |
| 3-25 | 108.91 | AXP DISCNT AMERICAN EXPRESS | |
| 3-25 | 73.09 | DISCOUNT | BANKCARD |
| 3-26 | 115.14 | DISCOUNT | BANKCARD |
| 3-27 | 14,000.00 | INTERNET TRANSFER #097848 TO CHECKING ACCOUNT XXX-XXX-2664 | |
| | | * INTER-COMPANY TRANSFER | |
| 3-27 | 109.33 | DISCOUNT | BANKCARD |
| 3-28 | 166.59 | DISCOUNT | BANKCARD |
| 3-28 | 64.55 | DISCOUNT | BANKCARD |
| 3-29 | 35.66 | DISCOUNT | BANKCARD |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2680 | DATE | 3-29-2013 |
|---|---|---|---|

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS CONTINUED**

DATE.........AMOUNT..DESCRIPTION.............................................CARD NBR

```
3-29        1.00   ACTIVITY CHARGE
```

**DEPOSITS AND OTHER ADDITIONS**

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE.........AMOUNT..DESCRIPTION.............................................CARD NBR

```
3-01        812.41   BTOT DEP    BANKCARD
3-04         79.95   SETTLEMENT  AMERICAN EXPRESS
3-04        243.83   SETTLEMENT  AMERICAN EXPRESS
3-04      2,023.61   BTOT DEP    BANKCARD
3-06        308.83   SETTLEMENT  AMERICAN EXPRESS
3-07        675.70   BTOT DEP    BANKCARD
3-07      1,369.06   BTOT DEP    BANKCARD
3-08        108.80   SETTLEMENT  AMERICAN EXPRESS
3-08      1,257.81   BTOT DEP    BANKCARD
3-08      2,104.19   RLSE FNDS   Signature Card
3-11        268.55   SETTLEMENT  AMERICAN EXPRESS
3-11      1,783.46   BTOT DEP    BANKCARD
3-11      1,960.05   BTOT DEP    BANKCARD
3-12      1,159.50   BTOT DEP    BANKCARD
3-13        309.14   SETTLEMENT  AMERICAN EXPRESS
3-13        692.69   BTOT DEP    BANKCARD
3-14        692.20   BTOT DEP    BANKCARD
3-14        930.73   BTOT DEP    BANKCARD
3-15        404.85   SETTLEMENT  AMERICAN EXPRESS
3-15        938.76   BTOT DEP    BANKCARD
3-18        139.99   SETTLEMENT  AMERICAN EXPRESS
3-18      2,051.27   BTOT DEP    BANKCARD
3-18      2,267.22   BTOT DEP    BANKCARD
3-19      1,192.57   BTOT DEP    BANKCARD
3-20      1,462.15   BTOT DEP    BANKCARD
3-21         67.95   SETTLEMENT  AMERICAN EXPRESS
3-21        905.59   BTOT DEP    BANKCARD
3-21      1,099.98   BTOT DEP    BANKCARD
3-22         76.80   SETTLEMENT  AMERICAN EXPRESS
3-22      1,122.72   BTOT DEP    BANKCARD
3-25        368.46   SETTLEMENT  AMERICAN EXPRESS
3-25        586.39   BTOT DEP    BANKCARD
3-25      2,737.70   BTOT DEP    BANKCARD
3-26        921.57   BTOT DEP    BANKCARD
3-27        114.90   SETTLEMENT  AMERICAN EXPRESS
3-27        880.43   BTOT DEP    BANKCARD
3-28         75.14   SETTLEMENT  AMERICAN EXPRESS
3-28        515.94   BTOT DEP    BANKCARD
3-28      1,337.29   BTOT DEP    BANKCARD
3-29        289.92   BTOT DEP    BANKCARD
```

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 3-01 | 26,872.86 | 3-13 | 13,966.60 | 3-22 | 19,585.21 |
| 3-04 | 3,279.57 | 3-14 | 15,388.55 | 3-25 | 12,751.99 |
| 3-06 | 3,588.40 | 3-15 | 16,615.91 | 3-26 | 13,558.42 |
| 3-07 | 5,379.53 | 3-18 | 14,387.31 | 3-27 | 444.42 |
| 3-08 | 8,694.04 | 3-19 | 15,431.16 | 3-28 | 2,141.65 |
| 3-11 | 12,218.44 | 3-20 | 16,712.89 | 3-29 | 2,394.91 |
| 3-12 | 13,051.55 | 3-21 | 18,526.30 | | |

****** CONTINUED ON NEXT PAGE ******

Attach. A Ostrum Dec. Ex. 13 at 015



## SPECIAL MESSAGES AND IMPORTANT NOTICES

Effective May 1, 2013, the following fee changes will take effect: $10 for incoming wires; $25 for outgoing domestic wires; $45 for a new 12-month Stop Payment option; 2% International Transaction fee for all foreign Debit Card, Credit Card and ATM transactions; $10 monthly inactivity fee for Checking Accounts after 12 months of inactivity if account balance is less than $1,000; and a $20 quarterly inactivity fee for Savings Accounts after 12 months of inactivity if the account balance is less than $1,000.

The following fee changes will also be in effect for all business customers: $2 per month Business Visa Debit Card Fee; $10 for Internet Cash Management (ICM) outgoing domestic wires; $20 for ICM outgoing foreign wires; and $5 monthly fee for Business Regular Savings Accounts if the balance falls below $300.

The following fee changes will apply to Business Checking Accounts with over 150 items and Regular Checking Accounts: $12 monthly maintenance fee, $0.20 for paper debits, and $0.15 for ACH debits.

In addition, the interest bearing Business Money Market Checking Account will be made available to all business types. The account will include 150 free items per statement cycle (any item over 150 will be assessed a $0.50 fee) and will be assessed a $15 monthly maintenace fee if the balance falls below $5,000. Interest rates will be subject to change every Wednesday and the first business day of the month. Rates can be found at efirstbank.com or at your branch location. Current Business Money Market Checking Accounts will be converted to the new structure, but can be converted to other available accounts by calling FirstBank's Business Services department at 877-249-9980.

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | 13,165 | |
| AVERAGE COLLECTED BALANCE | 13,165 | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 5 | DEBITS | .15 | .75 | WAIVED |
| 31 | ACH DEBITS | .10 | 3.10 | WAIVED |
| 40 | ACH CREDITS | .20 | 8.00 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 1.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!




Account:REDACTED2680 Sequence:14506890 Amount:$7,845.39 Date:03/04/2013 Serial:1290 Debit/Credit:D
Trancode:0 TransactionBranch:99




Account:REDACTED2680 Sequence:14506900 Amount:$5,743.34 Date:03/04/2013 Serial:1291 Debit/Credit:D
Trancode:0 TransactionBranch:99




Account:REDACTED2680 Sequence:14506860 Amount:$7,500.00 Date:03/04/2013 Serial:1292 Debit/Credit:D
Trancode:0 TransactionBranch:99




Account:REDACTED2680 Sequence:14506880 Amount:$4,246.03 Date:03/04/2013 Serial:1293 Debit/Credit:D
Trancode:0 TransactionBranch:99




Account:REDACTED2680 Sequence:13922740 Amount:$6,150.89 Date:03/18/2013 Serial:1294 Debit/Credit:D
Trancode:0 TransactionBranch:99



0-0429

FIRSTBANK
PO BOX 150097
LAKEWOOD  CO  80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| ACCOUNT NUMBER | XXX-XXX-2680 |
|---|---|
| STATEMENT DATE | 4-30-2013 |
| INTEREST EARNED THIS YEAR | N/A |

HCG DIET DIRECT LLC
2753 E BROADWAY RD STE 101-205
MESA  AZ  85204-1579

E-STATEMENT

ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 3-29-2013 | 2,394.91 |
| 13  DEPOSITS AND OTHER ADDITIONS TOTALING | | 12,847.35+ |
| 14  CHECKS AND OTHER WITHDRAWALS TOTALING | | 7,812.65- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 4-30-2013 | 7,429.61 |

MINIMUM BALANCE OF       2,430.61  ON............ 4-23-2013

CHECKS AND OTHER WITHDRAWALS         SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE.........AMOUNT..DESCRIPTION...............................................CARD NBR

| | | | |
|---|---|---|---|
| 4-01 | 148.01 | DISCOUNT | BANKCARD |
| 4-01 | 143.45 | DISCOUNT | BANKCARD |
| 4-02 | 432.49 | MTOT DISC | BANKCARD |
| 4-02 | 97.41 | DISCOUNT | BANKCARD |
| 4-02 | 50.25 | BILLING | AUTHNET GATEWAY |
| 4-03 | 164.42 | DISCOUNT | BANKCARD |
| 4-04 | 103.02 | DISCOUNT | BANKCARD |
| 4-04 | 55.05 | DISCOUNT | BANKCARD |
| 4-05 | 156.64 | DISCOUNT | BANKCARD |
| 4-09 | 10.00 | 8662429933 PRISMPAY FEES | |
| 4-10 | 500.00 | INTERNET TRANSFER #070832 TO CHECKING ACCOUNT XXX-XXX-2079 | |
| | | * INTER-COMPANY TRANSFER | |
| 4-17 | 5,901.57 | INTERNET TRANSFER #056268 TO CHECKING ACCOUNT XXX-XXX-2664 | |
| | | * INTER-COMPANY TRANSFER | |
| 4-23 | 49.34 | AXP DISCNT AMERICAN EXPRESS | |
| 4-30 | 1.00 | ACTIVITY CHARGE | |

DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE.........AMOUNT..DESCRIPTION...............................................CARD NBR

| | | | |
|---|---|---|---|
| 4-01 | 42.93 | SETTLEMENT AMERICAN EXPRESS | |
| 4-01 | 1,155.03 | BTOT DEP | BANKCARD |
| 4-01 | 1,191.66 | BTOT DEP | BANKCARD |
| 4-02 | 788.03 | BTOT DEP | BANKCARD |
| 4-03 | 1,318.64 | BTOT DEP | BANKCARD |
| 4-04 | 444.75 | BTOT DEP | BANKCARD |
| 4-04 | 825.95 | BTOT DEP | BANKCARD |
| 4-05 | 543.93 | SETTLEMENT AMERICAN EXPRESS | |
| 4-05 | 1,258.33 | BTOT DEP | BANKCARD |
| 4-08 | 107.90 | SETTLEMENT AMERICAN EXPRESS | |
| 4-17 | 27.80 | INTERNET TRANSFER #052467 FROM CHECKING ACCOUNT XXX-XXX-2699 | |
| 4-17 | 142.40 | INTERNET TRANSFER #052472 FROM CHECKING ACCOUNT XXX-XXX-2079 | |
| 4-30 | 5,000.00 | INTERNET TRANSFER #008282 FROM CHECKING ACCOUNT XXX-XXX-2699 | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2680 | DATE | 4-30-2013 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| DATE.........BALANCE | | DATE..........BALANCE | | DATE..........BALANCE | |
|---|---|---|---|---|---|
| 4-01 | 4,493.07 | 4-05 | 8,613.42 | 4-17 | 2,479.95 |
| 4-02 | 4,700.95 | 4-08 | 8,721.32 | 4-23 | 2,430.61 |
| 4-03 | 5,855.17 | 4-09 | 8,711.32 | 4-30 | 7,429.61 |
| 4-04 | 6,967.80 | 4-10 | 8,211.32 | | |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | | |
|---|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 5,215 | |
| AVERAGE COLLECTED BALANCE | | 5,215 | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 11 | ACH DEBITS | .10 | 1.10 | WAIVED |
| 10 | ACH CREDITS | .20 | 2.00 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 1.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!



**FIRSTBANK**
PO BOX 150097
LAKEWOOD  CO  80215-0097

2-0429

**HCG DIET DIRECT LLC**
2753 E BROADWAY RD STE 101-205
MESA  AZ  85204-1579

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| ACCOUNT NUMBER | XXX-XXX-2680 |
|---|---|
| STATEMENT DATE | 5-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

| ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING |
|---|

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 4-30-2013 | 7,429.61 |
| 3  DEPOSITS AND OTHER ADDITIONS TOTALING | | 15,488.93+ |
| 7  CHECKS AND OTHER WITHDRAWALS TOTALING | | 11,688.82- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 5-31-2013 | 11,229.72 |

MINIMUM BALANCE OF        1,281.72  ON............ 5-09-2013

| CHECKS AND OTHER WITHDRAWALS | SHOWS BREAK IN CHECK NUMBER, | SHOWS NOT MACHINE READABLE |
|---|---|---|

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
|---|---|---|
| 1746    4,488.93  5-20 | 1747    7,000.00  5-02 | |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE.........AMOUNT..DESCRIPTION...............................................CARD NBR

| | | |
|---|---|---|
| 5-02 | 75.74 | MTOT DISC  BANKCARD |
| 5-02 | 62.15 | BILLING    AUTHNET GATEWAY |
| 5-09 | 10.00 | 8662429933 PRISMPAY FEES |
| 5-31 | 50.00 | INTERNET TRANSFER #105970 TO CHECKING ACCOUNT XXX-XXX-2389 |
| | | * INTER-COMPANY TRANSFER |
| 5-31 | 2.00 | ACTIVITY CHARGE |

| DEPOSITS AND OTHER ADDITIONS |
|---|

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE.........AMOUNT..DESCRIPTION...............................................CARD NBR

| | | |
|---|---|---|
| 5-02 | 1,000.00 | INTERNET TRANSFER #039976 FROM CHECKING ACCOUNT XXX-XXX-2699 |
| 5-17 | 4,488.93 | INTERNET TRANSFER #035263 FROM CHECKING ACCOUNT XXX-XXX-2699 |
| 5-31 | 10,000.00 | INTERNET TRANSFER #105982 FROM CHECKING ACCOUNT XXX-XXX-2699 |

| DAILY BALANCE SUMMARY |
|---|

| DATE.........BALANCE | DATE.........BALANCE | DATE.........BALANCE |
|---|---|---|
| 5-01    7,429.61 | 5-09    1,281.72 | 5-20    1,281.72 |
| 5-02    1,291.72 | 5-17    5,770.65 | 5-31   11,229.72 |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2680 | DATE | 5-31-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 2,237 |
| AVERAGE COLLECTED BALANCE | | 2,237 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 2 | DEBITS | .20 | .40 | WAIVED |
| 3 | ACH DEBITS | .15 | .45 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| | TOTAL ACTIVITY CHARGES | | 2.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!

 

Account:<sup>REDACTED</sup>2680 Sequence:14304910 Amount:$4,488.93 Date:05/20/2013 Serial:1746 Debit/Credit:D
Trancode:0 TransactionBranch:99

 

Account:<sup>REDACTED</sup>2680 Sequence:13771570 Amount:$7,000.00 Date:05/02/2013 Serial:1747 Debit/Credit:D
Trancode:0 TransactionBranch:99



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| | |
|---|---|
| ACCOUNT NUMBER | XXX-XXX-2680 |
| STATEMENT DATE | 6-28-2013 |
| INTEREST EARNED THIS YEAR | N/A |

2-0429

HCG DIET DIRECT LLC
2753 E BROADWAY RD STE 101-205
MESA  AZ  85204-1579

E-STATEMENT

### ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

| | | | |
|---|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: | 5-31-2013 | 11,229.72 |
| 0  DEPOSITS AND OTHER ADDITIONS TOTALING | | | .00+ |
| 6  CHECKS AND OTHER WITHDRAWALS TOTALING | | | 7,628.44- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: | 6-28-2013 | 3,601.28 |

MINIMUM BALANCE OF        3,601.28  ON............ 6-28-2013

### CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
|---|---|---|
| 1744    2,680.56  6-18 | 1745    4,269.02  6-03 | |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE..........AMOUNT..DESCRIPTION............................................CARD NBR |
|---|
| 6-04       616.51  INTERNET TRANSFER #038582 TO CHECKING ACCOUNT XXX-XXX-2664 |
|                 * INTER-COMPANY TRANSFER |
| 6-04        50.35  BILLING     AUTHNET GATEWAY |
| 6-11        10.00  8662429933 PRISMPAY FEES |
| 6-28         2.00  ACTIVITY CHARGE |

### DEPOSITS AND OTHER ADDITIONS

NO DEPOSITS THIS CYCLE

### DAILY BALANCE SUMMARY

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 6-03     6,960.70 | 6-11     6,283.84 | 6-28     3,601.28 |
| 6-04     6,293.84 | 6-18     3,603.28 | |

### EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION
    AVERAGE ACCOUNT BALANCE            5,610
    AVERAGE COLLECTED BALANCE          5,610

| ACTIVITY CHARGES | | | | |
|---|---|---|---|---|
| NUMBER DESCRIPTION | | COST | CHARGE | |
| 2 DEBITS | | .20 | .40 | WAIVED |
| 2 ACH DEBITS | | .15 | .30 | WAIVED |
| 1 FIRSTBANK BUSINESS VISA CARD | | 2.00 | 2.00 | |
| TOTAL ACTIVITY CHARGES | | | 2.00 | |

### HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!



Account: REDACTED 2680 Sequence:13320090 Amount:$2,680.56 Date:06/18/2013 Serial:1744 Debit/Credit:D
Trancode:0 TransactionBranch:99



Account: REDACTED 2680 Sequence:12396230 Amount:$4,269.02 Date:06/03/2013 Serial:1745 Debit/Credit:D
Trancode:0 TransactionBranch:99



FIRSTBANK
PO BOX 150097
LAKEWOOD  CO  80215-0097

1-0429

HCG DIET DIRECT LLC
2753 E BROADWAY RD STE 101-205
MESA  AZ  85204-1579

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| ACCOUNT NUMBER | XXX-XXX-2680 |
|---|---|
| STATEMENT DATE | 7-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

| ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING |
|---|

CLOSING BALANCE FROM PREVIOUS STATEMENT .................. DATE:  6-28-2013      3,601.28
24  DEPOSITS AND OTHER ADDITIONS TOTALING  .................................  29,778.29+
7  CHECKS AND OTHER WITHDRAWALS TOTALING ...............................  22,932.58-
CLOSING BALANCE FOR THIS STATEMENT .................. DATE:  7-31-2013     10,446.99

MINIMUM BALANCE OF        1,180.70   ON.............  7-02-2013

| CHECKS AND OTHER WITHDRAWALS         SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE |
|---|

CHECK#.......AMOUNT...DATE      CHECK#.......AMOUNT...DATE      CHECK#.......AMOUNT...DATE

1300      9,825.38   7-02

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE..........AMOUNT..DESCRIPTION................................................CARD NBR

7-01          50.00   INTERNET TRANSFER #049895 TO CHECKING ACCOUNT XXX-XXX-2389
                        * INTER-COMPANY TRANSFER
7-02          45.20   BILLING      AUTHNET GATEWAY
7-09          10.00   8662429933 PRISMPAY FEES
7-11       7,000.00   INTERNET TRANSFER #112603 TO CHECKING ACCOUNT XXX-XXX-2664
                        * INTER-COMPANY TRANSFER
7-16       6,000.00   INTERNET TRANSFER #058716 TO CHECKING ACCOUNT XXX-XXX-3041
                        * INTER-COMPANY TRANSFER
7-31           2.00   ACTIVITY CHARGE

| DEPOSITS AND OTHER ADDITIONS |
|---|

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE..........AMOUNT..DESCRIPTION................................................CARD NBR

7-01       1,500.00   INTERNET TRANSFER #070805 FROM CHECKING ACCOUNT XXX-XXX-2699
7-01       6,000.00   INTERNET TRANSFER #049903 FROM CHECKING ACCOUNT XXX-XXX-2699
7-08         848.39   GLOBAL DEP GLOBAL PAY
7-08         901.63   GLOBAL DEP GLOBAL PAY
7-09         399.11   GLOBAL DEP GLOBAL PAY
7-09         435.24   GLOBAL DEP GLOBAL PAY
7-09       1,287.77   GLOBAL DEP GLOBAL PAY
7-10         123.25   GLOBAL DEP GLOBAL PAY
7-11         713.92   GLOBAL DEP GLOBAL PAY
7-11       7,000.00   INTERNET TRANSFER #112596 FROM CHECKING ACCOUNT XXX-XXX-2699
7-12         805.31   GLOBAL DEP GLOBAL PAY
7-15         970.87   GLOBAL DEP GLOBAL PAY
7-16         457.54   GLOBAL DEP GLOBAL PAY
7-16         510.13   GLOBAL DEP GLOBAL PAY
7-16         733.94   GLOBAL DEP GLOBAL PAY
7-17         651.29   GLOBAL DEP GLOBAL PAY
7-18         908.31   GLOBAL DEP GLOBAL PAY
7-19       1,097.37   GLOBAL DEP GLOBAL PAY
7-22         663.97   GLOBAL DEP GLOBAL PAY
7-23         485.86   GLOBAL DEP GLOBAL PAY
7-23         552.56   GLOBAL DEP GLOBAL PAY
7-23       1,393.84   GLOBAL DEP GLOBAL PAY
7-24         291.08   GLOBAL DEP GLOBAL PAY
7-25       1,046.91   GLOBAL DEP GLOBAL PAY

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2680 | DATE | 7-31-2013 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| DATE.........BALANCE | DATE..........BALANCE | DATE.........BALANCE |
|---|---|---|
| 7-01  11,051.28 | 7-12  6,685.32 | 7-22  6,678.74 |
| 7-02   1,180.70 | 7-15  7,656.19 | 7-23  9,111.00 |
| 7-08   2,930.72 | 7-16  3,357.80 | 7-24  9,402.08 |
| 7-09   5,042.84 | 7-17  4,009.09 | 7-25 10,448.99 |
| 7-10   5,166.09 | 7-18  4,917.40 | 7-31 10,446.99 |
| 7-11   5,880.01 | 7-19  6,014.77 | |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

|  | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | 6,082 | |
| AVERAGE COLLECTED BALANCE | 6,082 | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 1 | DEBIT | .20 | .20 | WAIVED |
| 2 | ACH DEBITS | .15 | .30 | WAIVED |
| 21 | ACH CREDITS | .20 | 4.20 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| | TOTAL ACTIVITY CHARGES | | 2.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!




Account: 2680 Sequence:11707560 Amount:$9,825.38 Date:07/02/2013 Serial:1300 Debit/Credit:D

Trancode:0 TransactionBranch:99



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
www.efirstbank.com

| ACCOUNT NUMBER | XXX-XXX-2680 |
| --- | --- |
| STATEMENT DATE | 8-30-2013 |
| INTEREST EARNED THIS YEAR | N/A |

0-0429

HCG DIET DIRECT LLC
2753 E BROADWAY RD STE 101-205
MESA AZ 85204-1579

E-STATEMENT

ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
| --- | --- | --- |
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 7-31-2013 | 10,446.99 |
| 7 DEPOSITS AND OTHER ADDITIONS TOTALING | | 9,958.63+ |
| 9 CHECKS AND OTHER WITHDRAWALS TOTALING | | 15,987.46- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 8-30-2013 | 4,418.16 |

MINIMUM BALANCE OF       2,031.48   ON........... 8-09-2013

CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
| --- | --- | --- | --- |
| 8-02 | 427.03 | GLOBAL STL GLOBAL PAY | |
| 8-02 | 233.48 | BILLING      AUTHNET GATEWAY | |
| 8-02 | 45.00 | BILLING      AUTHNET GATEWAY | |
| 8-08 | 200.00 | INTERNET TRANSFER #049571 TO CHECKING ACCOUNT XXX-XXX-2389 | |
| | | * INTER-COMPANY TRANSFER | |
| 8-09 | 7,500.00 | INTERNET TRANSFER #072671 TO CHECKING ACCOUNT XXX-XXX-2664 | |
| | | * INTER-COMPANY TRANSFER | |
| 8-09 | 10.00 | 8662429933 PRISMPAY FEES | |
| 8-13 | 69.95 | GLOBAL DEP GLOBAL PAY | |
| 8-21 | 7,500.00 | INTERNET TRANSFER #008364 TO CHECKING ACCOUNT XXX-XXX-2664 | |
| | | * INTER-COMPANY TRANSFER | |
| 8-30 | 2.00 | ACTIVITY CHARGE | |

DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
| --- | --- | --- | --- |
| 8-13 | 554.04 | GLOBAL DEP GLOBAL PAY | |
| 8-13 | 558.36 | GLOBAL DEP GLOBAL PAY | |
| 8-13 | 795.31 | GLOBAL DEP GLOBAL PAY | |
| 8-21 | 7,000.00 | INTERNET TRANSFER #008363 FROM CHECKING ACCOUNT XXX-XXX-2699 | |
| 8-26 | 470.05 | GLOBAL DEP GLOBAL PAY | |
| 8-27 | 182.86 | GLOBAL DEP GLOBAL PAY | |
| 8-27 | 398.01 | GLOBAL DEP GLOBAL PAY | |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| --- | --- | --- | --- | --- | --- |
| 8-01 | 10,446.99 | 8-09 | 2,031.48 | 8-26 | 3,839.29 |
| 8-02 | 9,741.48 | 8-13 | 3,869.24 | 8-27 | 4,420.16 |
| 8-08 | 9,541.48 | 8-21 | 3,369.24 | 8-30 | 4,418.16 |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2680 | DATE | 8-30-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 5,196 |
| AVERAGE COLLECTED BALANCE | | 5,196 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 5 | ACH DEBITS | .15 | .75 | WAIVED |
| 6 | ACH CREDITS | .20 | 1.20 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| | TOTAL ACTIVITY CHARGES | | 2.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!