# Exhibit 14

OPTIMIZE LLC

Deposit Account Name (Last Name, First, M.I.)

REDACTED 2664

Account Number

Account Category: Comm/Non Pers        Ownership: Comm/Other        No. of Signers Required: ONE

Open Date: 01/04/2012        Closed Date: _____

UNLESS OTHERWISE INDICATED ABOVE, WE (THE BANK) MAY RECOGNIZE ANY **ONE** OF THE SIGNATURES BELOW AS AUTHORITY TO PAY FUNDS OR TRANSACT ANY BUSINESS FOR THIS ACCOUNT BY SIGNING THE FORM, YOU (ALL ACCOUNT HOLDERS) ACKNOWLEDGE RECEIPT OF COPIES OF THE FIRSTBANK DEPOSIT ACCOUNT AGREEMENT AND ELECTRONIC BANKING AGREEMENT AND AGREE TO BE BOUND BY THEIR TERMS AS WELL AS ALL OTHER ACCOUNT RULES AND REGULATIONS OF THE BANK. YOU AUTHORIZE THE BANK TO ISSUE AN AUTOMATED BANKING CARD AND PERSONAL IDENTIFICATION NUMBER.

**CERTIFICATION:** UNDER PENALTIES, MY SIGNATURE (INCLUDES ALL INDIVIDUAL OR AUTHORIZED PERSONS SIGNING BELOW) ON THIS ACCOUNT SIGNATURE FORM CERTIFIES THAT THE NUMBER SHOWN ON THIS FORM IS MY CORRECT TAXPAYER IDENTIFICATION NUMBER (TIN) AND I AM NOT SUBJECT TO BACKUP WITHHOLDING BECAUSE (1) I AM EXEMPT FROM BACKUP WITHHOLDING, (2) I HAVE NOT BEEN NOTIFIED BY THE INTERNAL REVENUE SERVICE (IRS) THAT I AM SUBJECT TO BACKUP WITHHOLDING AS A RESULT OF A FAILURE TO REPORT ALL INTEREST OR DIVIDENDS, OR (3) THE IRS HAS NOTIFIED THAT I AM NO LONGER SUBJECT TO BACKUP WITHHOLDING. **CERTIFICATION** IS REQUIRED BY THE IRS. THE IRS DOES NOT REQUIRE YOUR CONSENT TO ANY PROVISIONS ON THIS DOCUMENT OTHER THAN THE CERTIFICATIONS REQUIRED TO AVOID BACKUP WITHHOLDING.

Signature: _Seth Hassell_        Name: OPTIMIZE LLC

Customer Number: REDACTED        DOB: _____        TIN: REDACTED

Address: 1918 N HIGLEY RD
         MESA, AZ 85205

| Primary Identification | Secondary Identification |
|---|---|
| Type/Nbr: _____ | Type/Nbr: _____ |
| Place of Iss: _____ | Place of Iss: _____ |
| Iss/Exp. Date: _____ | Iss/Exp. Date: _____ |

Signature: _____        Name: CLINT D. ETHINGTON

Customer Number: REDACTED        DOB: REDACTED        TIN: REDACTED

Address: REDACTED
         TUCSON, AZ 85743-7638

| Primary Identification | Secondary Identification |
|---|---|
| Type/Nbr: No ID Required, Current Customer/ | Type/Nbr: _____ |
| Place of Iss: _____ | Place of Iss: _____ |
| Iss/Exp. Date: NA NA | Iss/Exp. Date: _____ |

Signature: _Seth Hassell_        Name: SETH KARL HASSELL

Customer Number: REDACTED        DOB: REDACTED        TIN: REDACTED

Address: REDACTED
         GILBERT, AZ 85234

| Primary Identification | Secondary Identification |
|---|---|
| Type/Nbr: In-state Driver's License REDACTED | Type/Nbr: _____ |
| Place of Iss: AZ | Place of Iss: _____ |
| Iss/Exp. Date: REDACTED | Iss/Exp. Date: _____ |

Attach. A Ostrum Dec. Ex. 14 at 001

Page 1 of 2

PROMISE TO PAY AND AGREEMENT TO TERMS FOR CASH RESERVE LINE OF CREDIT
"FirstBank" shall mean any subsidiary bank of FirstBank Holding Company. "Bank" shall mean the specific FirstBank where this account is maintained. I authorize the Bank to obtain a credit report and any other information it deems necessary about my creditworthiness. I agree to use any card or account offered by FirstBank only in accordance with the terms and conditions set forth in the FirstBank Cash Reserve, FirstBank Deposit Account, and the Electronic Banking agreements, receipt of which is hereby acknowledged. I agree to notify the Bank immediately in writing of any adverse change in my financial condition. I AUTHORIZE THE BANK TO AUTOMATICALLY DEDUCT THE MINIMUM PAYMENT AND FINANCE CHARGE WHICH IS DUE EACH MONTH UNDER MY CASH RESERVE LINE OF CREDIT FROM ANY OF THE DEPOSIT ACCOUNTS AT THE BANK.

SECURITY AGREEMENT. TO SECURE PAYMENT OF ALL AMOUNTS OWING AT ANY TIME UNDER THE CASH RESERVE AGREEMENT AND ANY OTHER INDEBTEDNESS TO THE BANK, I GRANT THE BANK A SECURITY INTEREST IN MY DEPOSIT ACCOUNTS AT ANY FIRSTBANK. I FURTHER AUTHORIZE THE BANK IN ITS DISCRETION TO HOLD AND APPLY FUNDS IN ANY OF MY DEPOSIT ACCOUNTS MAINTAINED AT THE BANK AGAINST ANY PRESENT OR FUTURE INDEBTEDNESS I MAY HAVE TO ANY FIRSTBANK, ANY COLLATERAL OTHER THAN MY DWELLING WHICH SECURES MY INDEBTEDNESS AT ANY FIRSTBANK WILL ALSO SECURE ALL OF MY PRESENT AND FUTURE OBLIGATIONS TO THE BANK.

| Borrower Signature | Date | | Borrower Signature | Date |

| Borrower Signature | Date |

**FOR BANK USE ONLY**

| OPTIMIZE LLC | | CLINT D. ETHINGTON | REDACTED |
| Customer Name | Credit Score/ChexSystems/RAS | Customer Name | Credit Score/ChexSystems/RAS |
| SETH KARL HASSELL | REDACTED | | |
| Customer Name | Credit Score/ChexSystems/RAS | | |

If substantive discrepancies are identified relating to verifying any of the information above, document what these are and the resolution/acceptance of these. If there are no discrepancies leave blank.

NOD - Waiting on Dep

Officer Approval(If Required)

Kendra McWhirter
Print Officer Name

KPM 1-4-12
Initials/Date

Verification of identification and information for persons who were not present at the time the account was opened.

| Customer Name | Initials/Date |

| Customer Name | Initials/Date |

| Customer Name | Initials/Date |

101517585

**DEPOSIT ACCOUNT AUTHORIZATION**
**(Business Entities and Nonprofit Organizations)**

Type of Entity: (check applicable box)

☐ Partnership
    ☐ General Partnership
    ☐ Limited Partnership
    ☐ Limited Liability Partnership
    ☐ Limited Liability Limited Partnership
☐ Corporation
☒ Limited Liability Company
☐ Single Member Limited Liability Company
☐ Government Agency
☐ Nonprofit Corporation
☐ Limited Partnership Association
☐ Club or Association

Entity Name, Address, and Tax Identification Number:

OPTIMIZE LLC
DBA GENIUS MONKEY
1918 N. HIGLEY RD
MESA, AZ 85205-3308

REDACTED

☐ Check if entity is tax exempt under IRC Section 501 (c) (3), (4) or (10).

**To: FirstBank ("Bank")**

**NOTICE**
**THIS AUTHORIZATION WILL APPLY TO ALL DEPOSIT ACCOUNTS MAINTAINED BY THE ABOVE ENTITY AT BANK UNLESS OTHERWISE SPECIFIED IN WRITING.**

The undersigned, who is authorized under the constituent documents of the entity designated above to enter into deposit account and banking services agreements on behalf of the entity, hereby instructs and authorizes Bank to open one or more deposit accounts in the name of the entity and to provide other services relating to such accounts. The undersigned certifies to Bank that any **one**\* of the following persons in the name of the entity has been authorized by appropriate resolution or other action of the entity to collect, discount, negotiate, endorse and assign all checks, drafts, notes, and other negotiable instruments payable to the entity and to draw, sign and deliver, in the name of the entity, checks or drafts against the funds of the entity on deposit with Bank. In addition, any **one**\* of the following persons is authorized on behalf of the entity to transact any deposit account or other business relating to all deposit accounts maintained by the entity at Bank and to enter into agreements with Bank to implement other account services, including but not limited to debit card and electronic banking services, facsimile signature authorizations and agreements, wire transfer agreements, telephone and PC banking agreements, and merchant bank card agreements. The names of the persons so authorized are:

| *Title | Cust. Nbr. | Print Name | Signature |
|--------|-----------|-----------|-----------|
| MANAGER | REDACTED | CLINT D. ETHINGTON | |
| MANAGER | REDACTED | SETH KARL HASSELL | |
| SIGNER | REDACTED | JOLYNN M. ANDERSON | |

\*Identify title or status of authorized person (e.g., president, managing member, general partner, etc.)

**NOTICE**
**Each person signing as an authorized person consents and agrees that Bank may obtain a credit report and other information concerning such person as Bank deems appropriate.**

The undersigned certifies that: 1) the entity has been validly formed and currently exists in good standing in accordance with applicable law; 2) the constituent documents of the entity permit the undersigned to execute this authorization on behalf of the entity; 3) this authorization will be binding upon the entity and all of the owners of the entity notwithstanding any inconsistencies in the entity's constituent documents; 4) the authority of the designated individuals to perform each and all of the powers described above shall remain in full force and effect until written revocation of such authority is delivered to Bank and noted upon the original of this document; and 5) all of the original signatures contained in this authorization are genuine in all respects. The undersigned agrees to immediately notify Bank in writing of any change in the form or legal status of the

Page 1 of 2



OPS Deposit Account Authorization

Attach. A Ostrum Dec. Ex. 14 at 003

entity including, but not limited to, any merger, consolidation, reorganization, bankruptcy, name change, or any other proceedings affecting the entity. The undersigned acknowledges receipt of the FirstBank Deposit Account Agreement as well as the FirstBank Electronic Banking Agreement and agrees that the entity shall be bound by the terms of these documents as well as all other account rules and regulations of Bank.

Executed on: February 08, 2012

OPTIMIZE LLC
_____
Entity Name

_____
Signature

_____
Title

*Written approval of an officer of Bank is required if two or more persons will be required to sign or act in concert. An additional service charge may be imposed for this feature. This security feature is only available for paper-based items and checks. It will not apply to any verbal, telephonic, or electronic access to any of the deposit accounts of the entity.

Attach. A Ostrum Dec. Ex. 14 at 004



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
www.efirstbank.com

| ACCOUNT NUMBER | XXX-XXX-2664 |
| STATEMENT DATE | 1-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

3-0429

OPTIMIZE LLC
DBA GENIUS MONKEY
1918 N HIGLEY RD
MESA AZ 85205-3306

E-STATEMENT

## ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

CLOSING BALANCE FROM PREVIOUS STATEMENT............................................. DATE
DEPOSITS AND OTHER ADDITIONS TOTALING ......................................
CHECKS AND OTHER WITHDRAWALS TOTALING ......................................
CLOSING BALANCE FOR THIS STATEMENT .............................................DATE: 1-31-2013     5,041.17

MINIMUM BALANCE OF     98.43  ON............. 1-17-2013

## CHECKS AND OTHER WITHDRAWALS        SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
|---|---|---|
| 1262    10,000.00  1-07 | 1263     7,000.00  1-11 | 1264     4,000.00  1-17 |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE.........AMOUNT..DESCRIPTION.............................................................CARD NBR |
|---|
| 1-02        44.00   CREDIT CARD DISCOUNT CHARGE |
| 1-07       296.87   AXP DISCNT AMERICAN EXPRESS |
| 1-31        56.00   ACTIVITY CHARGE |

## DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE.........AMOUNT..DESCRIPTION.............................................................CARD NBR |
|---|
| 1-04     7,500.00   INTERNET TRANSFER #015881 FROM CHECKING ACCOUNT XXX-XXX-2680 |
| 1-07       829.04   SETTLEMENT AMERICAN EXPRESS |
| 1-08       315.12   INTERNET TRANSFER #058782 FROM CHECKING ACCOUNT XXX-XXX-2699 |
| 1-08       492.58   INTERNET TRANSFER #058775 FROM CHECKING ACCOUNT XXX-XXX-2680 |
| 1-09     5,000.00   SETTLEMENT AMERICAN EXPRESS |
| 1-16     3,500.00   INTERNET TRANSFER #057740 FROM CHECKING ACCOUNT XXX-XXX-2680 |
| 1-24     1,100.00   SETTLEMENT AMERICAN EXPRESS |
| 1-28       800.00   SETTLEMENT AMERICAN EXPRESS |
| 1-29     1,098.74   SETTLEMENT AMERICAN EXPRESS |
| 1-31     2,000.00   SETTLEMENT AMERICAN EXPRESS |

## DAILY BALANCE SUMMARY

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 1-02     3,758.56 | 1-09     7,598.43 | 1-24     1,198.43 |
| 1-04    11,258.56 | 1-11       598.43 | 1-28     1,998.43 |
| 1-07     1,790.73 | 1-16     4,098.43 | 1-29     3,097.17 |
| 1-08     2,598.43 | 1-17        98.43 | 1-31     5,041.17 |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2664 | DATE | 1-31-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

|  |  |
|---|---|
| AVERAGE ACCOUNT BALANCE | 2,920 |
| AVERAGE COLLECTED BALANCE | 2,920 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 3 | DEBITS | .15 | .45 | WAIVED |
| 2 | ACH DEBITS | .10 | .20 | WAIVED |
| 6 | ACH CREDITS | .20 | 1.20 | WAIVED |
|  | DESKTOP TELLER SERVICE - ICM |  | 55.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
|  | TOTAL ACTIVITY CHARGES |  | 56.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!

 

Account: <sup>REDACTED</sup>2664 Sequence:10649920 Amount:$10,000.00 Date:01/07/2013 Serial:1262 Debit/Credit:D
Trancode:0 TransactionBranch:99

 

Account: <sup>REDACTED</sup>2664 Sequence:14050910 Amount:$7,000.00 Date:01/11/2013 Serial:1263 Debit/Credit:D
Trancode:0 TransactionBranch:99

 

Account: <sup>REDACTED</sup>2664 Sequence:17302100 Amount:$4,000.00 Date:01/17/2013 Serial:1264 Debit/Credit:D
Trancode:0 TransactionBranch:99



FIRSTBANK
PO BOX 150097
LAKEWOOD  CO  80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

1-0429

OPTIMIZE LLC
DBA GENIUS MONKEY
1918 N HIGLEY RD
MESA AZ 85205-3306

| ACCOUNT NUMBER | XXX-XXX-2664 |
|---|---|
| STATEMENT DATE | 2-28-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

## ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 1-31-2013 | 5,041.17 |
| 5  DEPOSITS AND OTHER ADDITIONS TOTALING | | 26,177.60+ |
| 9  CHECKS AND OTHER WITHDRAWALS TOTALING | | 24,797.17- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 2-28-2013 | 6,421.60 |

MINIMUM BALANCE OF     680.10  ON.......... 2-07-2013

## CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

### ELECTRONIC AND MISCELLANEOUS WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 2-04 | 44.00 | CREDIT CARD DISCOUNT CHARGE | |
| 2-05 | 317.07 | AXP DISCNT AMERICAN EXPRESS | |
| 2-07 | 4,000.00 | INTERNET TRANSFER #003438 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 2-11 | 3,000.00 | INTERNET TRANSFER #054779 TO CHECKING ACCOUNT XXX-XXX-2672 | |
| | | * INTER-COMPANY TRANSFER | |
| 2-15 | 8,500.00 | INTERNET TRANSFER #007369 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 2-15 | 8,500.00 | INTERNET TRANSFER #007276 TO CHECKING ACCOUNT XXX-XXX-2656 | |
| | | * INTER-COMPANY TRANSFER | |
| 2-19 | 40.84 | INTERNET TRANSFER #041917 TO CHECKING ACCOUNT XXX-XXX-2508 | |
| | | * INTER-COMPANY TRANSFER | |
| 2-19 | 339.26 | INTERNET TRANSFER #041910 TO CHECKING ACCOUNT XXX-XXX-2672 | |
| | | * INTER-COMPANY TRANSFER | |
| 2-28 | 56.00 | ACTIVITY CHARGE | |

## DEPOSITS AND OTHER ADDITIONS

| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2-14 | DT DEPOSIT | 17,000.00 | | | | | | |

### ELECTRONIC AND MISCELLANEOUS ADDITIONS

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 2-08 | 800.00 | SETTLEMENT AMERICAN EXPRESS | |
| 2-11 | 5,829.04 | SETTLEMENT AMERICAN EXPRESS | |
| 2-19 | 1,248.56 | SETTLEMENT AMERICAN EXPRESS | |
| 2-26 | 1,300.00 | INTERNET TRANSFER #023401 FROM CHECKING ACCOUNT XXX-XXX-2699 | |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 2-01 | 5,041.17 | 2-08 | 1,480.10 | 2-19 | 5,177.60 |
| 2-04 | 4,997.17 | 2-11 | 4,309.14 | 2-26 | 6,477.60 |
| 2-05 | 4,680.10 | 2-14 | 21,309.14 | 2-28 | 6,421.60 |
| 2-07 | 680.10 | 2-15 | 4,309.14 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2664 | DATE | 2-28-2013 |
|---|---|---|---|

---

## SPECIAL MESSAGES AND IMPORTANT NOTICES

Your FirstBank Business Visa Check Card provides you with a generous list of benefits including auto rental insurance and purchase security/extended warranty protection. For complete benefit information and a list of restrictions, visit www.visa.com/benefits or call 1-800-595-9928.

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | | | |
|---|---|---|---|---|
| AVERAGE ACCOUNT BALANCE | | | 5,062 | |
| AVERAGE COLLECTED BALANCE | | | 4,455 | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 1 | CREDIT | .30 | .30 | WAIVED |
| 1 | DEPOSITED ITEM | .10 | .10 | WAIVED |
| 2 | ACH DEBITS | .10 | .20 | WAIVED |
| 3 | ACH CREDITS | .20 | .60 | WAIVED |
| | DESKTOP TELLER SERVICE - ICM | | 55.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 56.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



Account:REDACTED3150 Sequence:14888630 Amount:$17,000.00 Date:02/14/2013 Serial:1800 Debit/Credit:D
Trancode:0 TransactionBranch:429



Account:REDACTED2664 Sequence:14888640 Amount:$17,000.00 Date:02/14/2013 Serial:0 Debit/Credit:C
Trancode:21 TransactionBranch:429



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

3-0429

| | |
|---|---|
| ACCOUNT NUMBER | XXX-XXX-2664 |
| STATEMENT DATE | 3-29-2013 |
| INTEREST EARNED THIS YEAR | N/A |

OPTIMIZE LLC
DBA GENIUS MONKEY
1918 N HIGLEY RD
MESA AZ 85205-3306

E-STATEMENT

## ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

| | | | |
|---|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: | 2-28-2013 | 6,421.60 |
| 13 DEPOSITS AND OTHER ADDITIONS TOTALING | | | 44,545.16+ |
| 7 CHECKS AND OTHER WITHDRAWALS TOTALING | | | 50,330.77- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: | 3-29-2013 | 635.99 |

MINIMUM BALANCE OF       293.83  ON........... 3-14-2013

## CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
|---|---|---|
| 1266    6,000.00   3-04 | 1267    3,000.00   3-05 | 1268   32,000.00   3-28 |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 3-04 | 44.00 | CREDIT CARD DISCOUNT CHARGE | |
| 3-05 | 230.77 | AXP DISCNT AMERICAN EXPRESS | |
| 3-14 | 9,000.00 | INTERNET TRANSFER #035167 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 3-29 | 56.00 | ACTIVITY CHARGE | |

## DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 3-04 | 97.00 | INTERNET TRANSFER #007089 FROM CHECKING ACCOUNT XXX-XXX-2680 | |
| 3-04 | 1,000.00 | INTERNET TRANSFER #007145 FROM CHECKING ACCOUNT XXX-XXX-2699 | |
| 3-04 | 2,000.00 | SETTLEMENT AMERICAN EXPRESS | |
| 3-05 | 800.00 | SETTLEMENT AMERICAN EXPRESS | |
| 3-07 | 1,750.00 | SETTLEMENT AMERICAN EXPRESS | |
| 3-11 | 1,500.00 | SETTLEMENT AMERICAN EXPRESS | |
| 3-11 | 5,000.00 | SETTLEMENT AMERICAN EXPRESS | |
| 3-15 | 1,598.16 | SETTLEMENT AMERICAN EXPRESS | |
| 3-18 | 800.00 | SETTLEMENT AMERICAN EXPRESS | |
| 3-27 | 3,000.00 | INTERNET TRANSFER #097843 FROM CHECKING ACCOUNT XXX-XXX-2389 | |
| 3-27 | 6,000.00 | INTERNET TRANSFER #097860 FROM CHECKING ACCOUNT XXX-XXX-2699 | |
| 3-27 | 7,000.00 | INTERNET TRANSFER #097852 FROM CHECKING ACCOUNT XXX-XXX-2079 | |
| 3-27 | 14,000.00 | INTERNET TRANSFER #097848 FROM CHECKING ACCOUNT XXX-XXX-2680 | |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 3-01 | 6,421.60 | 3-11 | 9,293.83 | 3-27 | 32,691.99 |
| 3-04 | 3,474.60 | 3-14 | 293.83 | 3-28 | 691.99 |
| 3-05 | 1,043.83 | 3-15 | 1,891.99 | 3-29 | 635.99 |
| 3-07 | 2,793.83 | 3-18 | 2,691.99 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2664 | DATE | 3-29-2013 |
|---|---|---|---|

## SPECIAL MESSAGES AND IMPORTANT NOTICES

Effective May 1, 2013, the following fee changes will take effect: $10 for incoming wires; $25 for outgoing domestic wires; $45 for a new 12-month Stop Payment option; 2% International Transaction fee for all foreign Debit Card, Credit Card and ATM transactions; $10 monthly inactivity fee for Checking Accounts after 12 months of inactivity if account balance is less than $1,000; and a $20 quarterly inactivity fee for Savings Accounts after 12 months of inactivity if the account balance is less than $1,000.

The following fee changes will also be in effect for all business customers: $2 per month Business Visa Debit Card Fee; $10 for Internet Cash Management (ICM) outgoing domestic wires; $20 for ICM outgoing foreign wires; and $5 monthly fee for Business Regular Savings Accounts if the balance falls below $300.

The following fee changes will apply to Business Checking Accounts with over 150 items and Regular Checking Accounts: $12 monthly maintenance fee, $0.20 for paper debits, and $0.15 for ACH debits.

In addition, the interest bearing Business Money Market Checking Account will be made available to all business types. The account will include 150 free items per statement cycle (any item over 150 will be assessed a $0.50 fee) and will be assessed a $15 monthly maintenace fee if the balance falls below $5,000. Interest rates will be subject to change every Wednesday and the first business day of the month. Rates can be found at efirstbank.com or at your branch location. Current Business Money Market Checking Accounts will be converted to the new structure, but can be converted to other available accounts by calling FirstBank's Business Services department at 877-249-9980.

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 4,418 |
| AVERAGE COLLECTED BALANCE | | 4,418 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 3 | DEBITS | .15 | .45 | WAIVED |
| 2 | ACH DEBITS | .10 | .20 | WAIVED |
| 7 | ACH CREDITS | .20 | 1.40 | WAIVED |
| | DESKTOP TELLER SERVICE - ICM | | 55.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 56.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



Account:<sup>REDACTED</sup>2664 Sequence:14506870 Amount:$6,000.00 Date:03/04/2013 Serial:1266 Debit/Credit:D
Trancode:0 TransactionBranch:99



Account:<sup>REDACTED</sup>2664 Sequence:15705550 Amount:$3,000.00 Date:03/05/2013 Serial:1267 Debit/Credit:D
Trancode:0 TransactionBranch:99



Account:<sup>REDACTED</sup>2664 Sequence:10959810 Amount:$32,000.00 Date:03/28/2013 Serial:1268 Debit/Credit:D
Trancode:0 TransactionBranch:99



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

2-0429

OPTIMIZE LLC
DBA GENIUS MONKEY
1918 N HIGLEY RD
MESA AZ 85205-3306

| ACCOUNT NUMBER | XXX-XXX-2664 |
|---|---|
| STATEMENT DATE | 4-30-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

### ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 3-29-2013 | 635.99 |
| 9 DEPOSITS AND OTHER ADDITIONS TOTALING | | 46,987.25+ |
| 8 CHECKS AND OTHER WITHDRAWALS TOTALING | | 34,827.92- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 4-30-2013 | 12,795.32 |

MINIMUM BALANCE OF      2,591.99   ON............ 4-02-2013

### CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE.........AMOUNT..DESCRIPTION...............................................CARD NBR

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 4-02 | 8,000.00 | INTERNET TRANSFER #071589 TO CHECKING ACCOUNT XXX-XXX-2184 |
| | | * INTER-COMPANY TRANSFER |
| 4-02 | 44.00 | CREDIT CARD DISCOUNT CHARGE |
| 4-05 | 393.75 | AXP DISCNT AMERICAN EXPRESS |
| 4-15 | 8,000.00 | INTERNET TRANSFER #029136 TO CHECKING ACCOUNT XXX-XXX-2184 |
| | | * INTER-COMPANY TRANSFER |
| 4-23 | 4,000.00 | INTERNET TRANSFER #022878 TO CHECKING ACCOUNT XXX-XXX-2184 |
| | | * INTER-COMPANY TRANSFER |
| 4-24 | 5,000.00 | INTERNET TRANSFER #040439 TO CHECKING ACCOUNT XXX-XXX-2370 |
| | | * INTER-COMPANY TRANSFER |
| 4-25 | 9,334.17 | MISCELLANEOUS WITHDRAWAL |
| 4-30 | 56.00 | ACTIVITY CHARGE |

### DEPOSITS AND OTHER ADDITIONS

DATE..TYPE............AMOUNT    DATE..TYPE............AMOUNT    DATE..TYPE............AMOUNT

4-23 DT DEPOSIT    20,000.00

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE.........AMOUNT..DESCRIPTION...............................................CARD NBR

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 4-01 | 2,000.00 | SETTLEMENT AMERICAN EXPRESS |
| 4-01 | 8,000.00 | ACH Pmt   EASY PAYMENT SER |
| 4-05 | 5,000.00 | ACH Pmt   EASY PAYMENT SER |
| 4-09 | 4,357.96 | SETTLEMENT AMERICAN EXPRESS |
| 4-15 | 502.72 | SETTLEMENT AMERICAN EXPRESS |
| 4-16 | 425.00 | SETTLEMENT AMERICAN EXPRESS |
| 4-17 | 800.00 | SETTLEMENT AMERICAN EXPRESS |
| 4-17 | 5,901.57 | INTERNET TRANSFER #056268 FROM CHECKING ACCOUNT XXX-XXX-2680 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 4-01 | 10,635.99 | 4-15 | 4,058.92 | 4-24 | 22,185.49 |
| 4-02 | 2,591.99 | 4-16 | 4,483.92 | 4-25 | 12,851.32 |
| 4-05 | 7,198.24 | 4-17 | 11,185.49 | 4-30 | 12,795.32 |
| 4-09 | 11,556.20 | 4-23 | 27,185.49 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2664 | DATE | 4-30-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

|  |  |
|---|---|
| AVERAGE ACCOUNT BALANCE | 9,998 |
| AVERAGE COLLECTED BALANCE | 9,373 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 1 | DEBIT | .15 | .15 | WAIVED |
| 1 | CREDIT | .30 | .30 | WAIVED |
| 1 | DEPOSITED ITEM | .10 | .10 | WAIVED |
| 2 | ACH DEBITS | .10 | .20 | WAIVED |
| 7 | ACH CREDITS | .20 | 1.40 | WAIVED |
|  | DESKTOP TELLER SERVICE - ICM |  | 55.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
|  | TOTAL ACTIVITY CHARGES |  | 56.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!

**ADVICE OF CHARGE**

**1STBANK**

THIS IS TO ADVISE YOU THAT YOUR ACCOUNT
WAS CHARGED AS FOLLOWS:

www.efirstbank.com
(800) 964-3484

Per request by Seth Hassel
to transfer to VISA n 2800

DATE 4-25-13
APPROVED BY

REDACTED 2664

TO  Optimize LLC

ADDRESS

$  9334.17

⑆107005047⑆ REDACTED 2664⑈  90

>107005047< FIRSTBANK 429001000196170 04252013

Account:REDACTED2664  Sequence:95810780  Amount:$9,334.17  Date:04/25/2013  Serial:0  Debit/Credit:D
Trancode:90  TransactionBranch:429




Account:REDACTED8150 Sequence:17258390 Amount:$20,000.00 Date:04/23/2013 Serial:1799 Debit/Credit:D
Trancode:0 TransactionBranch:429

| DIN 040250167 | | Amount $20000.00 |
| --- | --- | --- |
| | | |
| AUX | RT888888884 AN REDACTED2664 | TC 21 |

Account:REDACTED2664 Sequence:17258400 Amount:$20,000.00 Date:04/23/2013 Serial:0 Debit/Credit:C
Trancode:21 TransactionBranch:429



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

0-0429

OPTIMIZE LLC
DBA GENIUS MONKEY
1918 N HIGLEY RD
MESA AZ 85205-3306

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account: 877-933-9800**
**www.efirstbank.com**

| ACCOUNT NUMBER | XXX-XXX-2664 |
| --- | --- |
| STATEMENT DATE | 5-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

| | |
| --- | --- |
| CLOSING BALANCE FROM PREVIOUS STATEMENT .......... DATE: 4-30-2013 | 12,795.32 |
| 4 DEPOSITS AND OTHER ADDITIONS TOTALING ................ | 15,800.00+ |
| 6 CHECKS AND OTHER WITHDRAWALS TOTALING ............... | 23,337.86- |
| CLOSING BALANCE FOR THIS STATEMENT ................ DATE: 5-31-2013 | 5,257.46 |

MINIMUM BALANCE OF          4,514.46   ON........... 5-14-2013

CHECKS AND OTHER WITHDRAWALS        SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE.........AMOUNT..DESCRIPTION...............................................CARD NBR

| | | |
| --- | --- | --- |
| 5-02 | 44.00 | CREDIT CARD DISCOUNT CHARGE |
| 5-03 | 3,000.00 | INTERNET TRANSFER #067161 TO CHECKING ACCOUNT XXX-XXX-2184 |
| | | * INTER-COMPANY TRANSFER |
| 5-06 | 236.86 | AXP DISCNT AMERICAN EXPRESS |
| 5-08 | 10,000.00 | INTERNET TRANSFER #017663 TO CHECKING ACCOUNT XXX-XXX-3041 |
| | | * INTER-COMPANY TRANSFER |
| 5-14 | 10,000.00 | INTERNET TRANSFER #097074 TO CHECKING ACCOUNT XXX-XXX-2184 |
| | | * INTER-COMPANY TRANSFER |
| 5-31 | 57.00 | ACTIVITY CHARGE |

DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE.........AMOUNT..DESCRIPTION...............................................CARD NBR

| | | |
| --- | --- | --- |
| 5-01 | 2,000.00 | SETTLEMENT AMERICAN EXPRESS |
| 5-07 | 8,000.00 | ACH Pmt    EASY PAYMENT SER |
| 5-10 | 5,000.00 | SETTLEMENT AMERICAN EXPRESS |
| 5-20 | 800.00 | SETTLEMENT AMERICAN EXPRESS |

DAILY BALANCE SUMMARY

| DATE.........BALANCE | | DATE..........BALANCE | | DATE..........BALANCE | |
| --- | --- | --- | --- | --- | --- |
| 5-01 | 14,795.32 | 5-07 | 19,514.46 | 5-20 | 5,314.46 |
| 5-02 | 14,751.32 | 5-08 | 9,514.46 | 5-31 | 5,257.46 |
| 5-03 | 11,751.32 | 5-10 | 14,514.46 | | |
| 5-06 | 11,514.46 | 5-14 | 4,514.46 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2664 | DATE | 5-31-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

### BALANCE INFORMATION

|  |  |  |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 8,509 |
| AVERAGE COLLECTED BALANCE | | 8,509 |

### ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 2 | ACH DEBITS | .15 | .30 | WAIVED |
| 4 | ACH CREDITS | .20 | .80 | WAIVED |
| | DESKTOP TELLER SERVICE - ICM | | 55.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| | TOTAL ACTIVITY CHARGES | | 57.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

1-0429

OPTIMIZE LLC
DBA GENIUS MONKEY
1918 N HIGLEY RD
MESA AZ 85205-3306

| ACCOUNT NUMBER | XXX-XXX-2664 |
|---|---|
| STATEMENT DATE | 6-28-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 5-31-2013 | 5,257.46 |
| 6 DEPOSITS AND OTHER ADDITIONS TOTALING | | 35,767.70+ |
| 9 CHECKS AND OTHER WITHDRAWALS TOTALING | | 32,429.21- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 6-28-2013 | 8,595.95 |

MINIMUM BALANCE OF      5,213.46  ON........... 6-03-2013

CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 6-03 | 44.00 | CREDIT CARD DISCOUNT CHARGE | |
| 6-04 | 5,000.00 | INTERNET TRANSFER #048001 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 6-05 | 228.21 | AXP DISCNT AMERICAN EXPRESS | |
| 6-07 | 10,000.00 | INTERNET TRANSFER #086257 TO CHECKING ACCOUNT XXX-XXX-3041 | |
| | | * INTER-COMPANY TRANSFER | |
| 6-12 | 7,800.00 | INTERNET TRANSFER #046819 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 6-14 | 5,000.00 | COLLECTION AMERICAN EXPRESS | |
| 6-25 | 1,500.00 | INTERNET TRANSFER #110447 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 6-25 | 2,800.00 | INTERNET TRANSFER #106512 TO CHECKING ACCOUNT XXX-XXX-3041 | |
| | | * INTER-COMPANY TRANSFER | |
| 6-28 | 57.00 | ACTIVITY CHARGE | |

DEPOSITS AND OTHER ADDITIONS

| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6-04 | DT DEPOSIT | 18,141.19 | | | | | | |

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 6-04 | 616.51 | INTERNET TRANSFER #038582 FROM CHECKING ACCOUNT XXX-XXX-2680 | |
| 6-10 | 11,500.00 | SETTLEMENT AMERICAN EXPRESS | |
| 6-18 | 800.00 | SETTLEMENT AMERICAN EXPRESS | |
| 6-24 | 2,585.00 | SETTLEMENT AMERICAN EXPRESS | |
| 6-25 | 2,125.00 | SETTLEMENT AMERICAN EXPRESS | |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 6-03 | 5,213.46 | 6-10 | 20,242.95 | 6-24 | 10,827.95 |
| 6-04 | 18,971.16 | 6-12 | 12,442.95 | 6-25 | 8,652.95 |
| 6-05 | 18,742.95 | 6-14 | 7,442.95 | 6-28 | 8,595.95 |
| 6-07 | 8,742.95 | 6-18 | 8,242.95 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2664 | DATE | 6-28-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION
```
    AVERAGE ACCOUNT BALANCE                        10,301
    AVERAGE COLLECTED BALANCE                       9,653

ACTIVITY CHARGES
    NUMBER DESCRIPTION              COST      CHARGE
        1 CREDIT                     .30         .30        WAIVED
        7 DEPOSITED ITEMS            .10         .70        WAIVED
        3 ACH DEBITS                 .15         .45        WAIVED
        4 ACH CREDITS                .20         .80        WAIVED
          DESKTOP TELLER SERVICE - ICM         55.00
        1 FIRSTBANK BUSINESS VISA CARD  2.00     2.00
          TOTAL ACTIVITY CHARGES              57.00
```

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!




Account:REDACTED 7920 Sequence:13742630 Amount:$12,900.00 Date:06/04/2013 Serial:6256 Debit/Credit:D
Trancode:0 TransactionBranch:429




Account:REDACTED 7320 Sequence:13742640 Amount:$1,453.43 Date:06/04/2013 Serial:73815895 Debit/Credit:D
Trancode:0 TransactionBranch:429




Account:REDACTED 5880 Sequence:13742650 Amount:$1,500.00 Date:06/04/2013 Serial:6548 Debit/Credit:D
Trancode:0 TransactionBranch:429




Account:REDACTED 0011 Sequence:13742660 Amount:$250.00 Date:06/04/2013 Serial:5454 Debit/Credit:D
Trancode:0 TransactionBranch:429




Account: REDACTED 7320 Sequence:13742670 Amount:$1,094.39 Date:06/04/2013 Serial:65750388 Debit/Credit:D
Trancode:0 TransactionBranch:429




Account: REDACTED 1280 Sequence:13742680 Amount:$277.70 Date:06/04/2013 Serial:18343 Debit/Credit:D
Trancode:0 TransactionBranch:429




Account: REDACTED 2924 Sequence:13742690 Amount:$665.67 Date:06/04/2013 Serial:153 Debit/Credit:D
Trancode:0 TransactionBranch:429




Account: REDACTED 2664 Sequence:13742700 Amount:$18,141.19 Date:06/04/2013 Serial:0 Debit/Credit:C
Trancode:21 TransactionBranch:429



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account: 877-933-9800**
**www.efirstbank.com**

2-0429

OPTIMIZE LLC
DBA GENIUS MONKEY
1918 N HIGLEY RD
MESA AZ 85205-3306

| ACCOUNT NUMBER | XXX-XXX-2664 |
|---|---|
| STATEMENT DATE | 7-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

## ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 6-28-2013 | 8,595.95 |
| 8 DEPOSITS AND OTHER ADDITIONS TOTALING | | 33,306.75+ |
| 9 CHECKS AND OTHER WITHDRAWALS TOTALING | | 29,597.25- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 7-31-2013 | 12,305.45 |

MINIMUM BALANCE OF       480.70  ON........... 7-12-2013

## CHECKS AND OTHER WITHDRAWALS           SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
|---|---|---|
| 1270    10,000.00  7-12 | | |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 7-02 | 44.00 | CREDIT CARD DISCOUNT CHARGE | |
| 7-03 | 6,000.00 | INTERNET TRANSFER #007359 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 7-05 | 496.25 | AXP DISCNT AMERICAN EXPRESS | |
| 7-11 | 6,000.00 | INTERNET TRANSFER #112600 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 7-16 | 3,000.00 | INTERNET TRANSFER #068410 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 7-29 | 3,000.00 | INTERNET TRANSFER #100965 TO CHECKING ACCOUNT XXX-XXX-2370 | |
| | | * INTER-COMPANY TRANSFER | |
| 7-30 | 1,000.00 | INTERNET TRANSFER #019331 TO CHECKING ACCOUNT XXX-XXX-2184 | |
| | | * INTER-COMPANY TRANSFER | |
| 7-31 | 57.00 | ACTIVITY CHARGE | |

## DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 7-02 | 2,000.00 | SETTLEMENT AMERICAN EXPRESS | |
| 7-08 | 425.00 | SETTLEMENT AMERICAN EXPRESS | |
| 7-09 | 5,000.00 | SETTLEMENT AMERICAN EXPRESS | |
| 7-11 | 7,000.00 | INTERNET TRANSFER #112603 FROM CHECKING ACCOUNT XXX-XXX-2680 | |
| 7-15 | 11,631.75 | DEPOSIT   * NON-PREPRINTED FORM | |
| 7-17 | 1,000.00 | SETTLEMENT AMERICAN EXPRESS | |
| 7-19 | 4,250.00 | SETTLEMENT AMERICAN EXPRESS | |
| 7-31 | 2,000.00 | SETTLEMENT AMERICAN EXPRESS | |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 7-01 | 8,595.95 | 7-09 | 9,480.70 | 7-17 | 10,112.45 |
| 7-02 | 10,551.95 | 7-11 | 10,480.70 | 7-19 | 14,362.45 |
| 7-03 | 4,551.95 | 7-12 | 480.70 | 7-29 | 11,362.45 |
| 7-05 | 4,055.70 | 7-15 | 12,112.45 | 7-30 | 10,362.45 |
| 7-08 | 4,480.70 | 7-16 | 9,112.45 | 7-31 | 12,305.45 |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2664 | DATE | 7-31-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

```
        AVERAGE ACCOUNT BALANCE                        9,458
        AVERAGE COLLECTED BALANCE                      9,106

    ACTIVITY CHARGES
        NUMBER DESCRIPTION              COST        CHARGE
             1 DEBIT                     .20           .20       WAIVED
             1 CREDIT                    .30           .30       WAIVED
             1 DEPOSITED ITEM            .10           .10       WAIVED
             2 ACH DEBITS                .15           .30       WAIVED
             6 ACH CREDITS               .20          1.20       WAIVED
               DESKTOP TELLER SERVICE - ICM          55.00
             1 FIRSTBANK BUSINESS VISA CARD  2.00     2.00
               TOTAL ACTIVITY CHARGES              57.00
```

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



**OPTIMIZE LLC**
1918 N HOLLY RD
MESA, AZ 85205

1STBANK
www.efirstbank.com
800.964.3444
80 504-7072

1270

7/11/13

PAY TO THE
ORDER OF _Optimize_ ............................ $ 10,000.00

_ten thousand and **/100_ ........................ DOLLARS

MEMO
_transfer_

REDACTED

⑈001270⑈ ⑆107005047⑆ 2664

REDACTED

Account:REDACTED2664 Sequence:17373380 Amount:$10,000.00 Date:07/12/2013 Serial:1270 Debit/Credit:D
Trancode:0 TransactionBranch:99




Account <sup>REDACTED</sup>4955 Sequence:93709560 Amount:$11,631.75 Date:07/15/2013 Serial:12702 Debit/Credit:D
Trancode:0 TransactionBranch:429




Account:<sup>REDACTED</sup>2664 Sequence:93709570 Amount:$11,631.75 Date:07/15/2013 Serial:0 Debit/Credit:C
Trancode:23 TransactionBranch:429



FIRSTBANK
PO BOX 150097
LAKEWOOD CO  80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| ACCOUNT NUMBER | XXX-XXX-2664 |
| --- | --- |
| STATEMENT DATE | 8-30-2013 |
| INTEREST EARNED THIS YEAR | N/A |

3-0429

OPTIMIZE LLC
DBA GENIUS MONKEY
1918 N HIGLEY RD
MESA AZ 85205-3306

E-STATEMENT

## ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

| | | | |
| --- | --- | --- | --- |
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: | 7-31-2013 | 12,305.45 |
| 7  DEPOSITS AND OTHER ADDITIONS TOTALING | | | 42,570.00+ |
| 11  CHECKS AND OTHER WITHDRAWALS TOTALING | | | 52,530.42- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: | 8-30-2013 | 2,345.03 |

MINIMUM BALANCE OF       2,345.03   ON.........  8-30-2013

## CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER.  SHOWS NOT MACHINE READABLE

| CHECK#......AMOUNT...DATE | CHECK#......AMOUNT...DATE | CHECK#......AMOUNT...DATE |
| --- | --- | --- |
| 1269    20,000.00   8-29 | 1750*    3,000.00   8-19 | |

### ELECTRONIC AND MISCELLANEOUS WITHDRAWALS

| DATE.........AMOUNT..DESCRIPTION......................................................CARD NBR |
| --- |

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 8-01 | 3,000.00 | INTERNET TRANSFER #062050 TO CHECKING ACCOUNT XXX-XXX-2184 |
| | | * INTER-COMPANY TRANSFER |
| 8-05 | 429.42 | AXP DISCNT AMERICAN EXPRESS |
| 8-05 | 44.00 | CREDIT CARD DISCOUNT CHARGE |
| 8-07 | 3,000.00 | INTERNET TRANSFER #036428 TO CHECKING ACCOUNT XXX-XXX-2184 |
| | | * INTER-COMPANY TRANSFER |
| 8-09 | 10,000.00 | COUNTER CHECK  * NON-PREPRINTED FORM |
| 8-19 | 3,000.00 | INTERNET TRANSFER #067395 TO CHECKING ACCOUNT XXX-XXX-2184 |
| | | * INTER-COMPANY TRANSFER |
| 8-22 | 5,000.00 | INTERNET TRANSFER #017522 TO CHECKING ACCOUNT XXX-XXX-2184 |
| | | * INTER-COMPANY TRANSFER |
| 8-27 | 5,000.00 | INTERNET TRANSFER #082915 TO CHECKING ACCOUNT XXX-XXX-2370 |
| | | * INTER-COMPANY TRANSFER |
| 8-30 | 57.00 | ACTIVITY CHARGE |

## DEPOSITS AND OTHER ADDITIONS

### ELECTRONIC AND MISCELLANEOUS ADDITIONS

| DATE.........AMOUNT..DESCRIPTION......................................................CARD NBR |
| --- |

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 8-09 | 7,500.00 | INTERNET TRANSFER #072671 FROM CHECKING ACCOUNT XXX-XXX-2680 |
| 8-12 | 5,000.00 | SETTLEMENT AMERICAN EXPRESS |
| 8-13 | 725.00 | SETTLEMENT AMERICAN EXPRESS |
| 8-16 | 4,250.00 | SETTLEMENT AMERICAN EXPRESS |
| 8-21 | 7,500.00 | INTERNET TRANSFER #008364 FROM CHECKING ACCOUNT XXX-XXX-2680 |
| 8-21 | 11,220.00 | SETTLEMENT AMERICAN EXPRESS |
| 8-26 | 6,375.00 | SETTLEMENT AMERICAN EXPRESS |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| --- | --- | --- | --- | --- | --- |
| 8-01 | 9,305.45 | 8-13 | 9,057.03 | 8-26 | 27,402.03 |
| 8-05 | 8,832.03 | 8-16 | 13,307.03 | 8-27 | 22,402.03 |
| 8-07 | 5,832.03 | 8-19 | 7,307.03 | 8-29 | 2,402.03 |
| 8-09 | 3,332.03 | 8-21 | 26,027.03 | 8-30 | 2,345.03 |
| 8-12 | 8,332.03 | 8-22 | 21,027.03 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2664 | DATE | 8-30-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

|  |  |  |  |
|---|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 11,791 | |
| AVERAGE COLLECTED BALANCE | | 11,791 | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 3 | DEBITS | .20 | .60 | WAIVED |
| 2 | ACH DEBITS | .15 | .30 | WAIVED |
| 5 | ACH CREDITS | .20 | 1.00 | WAIVED |
| | DESKTOP TELLER SERVICE - ICM | | 55.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| | TOTAL ACTIVITY CHARGES | | 57.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



OPTIMIZE LLC
1918 N HADLEY RD
MESA, AZ 85205

1269

10TH BANK
www.xxthbank.com
800.954.xxxx
AZ-504-XXXX

8/29/13

PAY TO THE
ORDER OF_ Optimizy

$ 20,000.00

Twenty thousand & 00/100                DOLLARS

MEMO transfer                REDACTED

⑆001269⑆ ⑆107005047⑆

REDACTED

Seq: 96
Batch: 645151
Date: 08/29/13

REDACTED

Account:      2664  Sequence:16656290  Amount:$20,000.00  Date:08/29/2013  Serial:1269  Debit/Credit:D
Trancode:0  TransactionBranch:99





REDACTED

Account: REDACTED 2664  Sequence:10558400  Amount:$3,000.00  Date:08/19/2013  Serial:1750  Debit/Credit:D
Trancode:0  TransactionBranch:99



NAME Optimize LLC
REDACTED
ACCOUNT NO

DATE Aug 9, 2013

PAY
TO THE
ORDER OF Seth Hassell

$10,000.00

Ten Thousand and 00/100 DOLLARS

1STBANK
www.efirstbank.com
(303) 864-3644

FOR

⑈107005047⑈ REDACTED 2664

⑈107005047⑈ FIRSTBANK 429001000451860 08092013

Account REDACTED 2664 Sequence:97971210 Amount:$10,000.00 Date:08/09/2013 Serial:0 Debit/Credit:D
Trancode:89 TransactionBranch:429

# Exhibit 15

ETHINGTON MANAGEMENT INC

Deposit Account Name (Last Name, First, M.I.)
REDACTED
2184
Account Number

Account Category: Comm/Non Pers          Ownership: Comm/Other          No. of Signers Required: ONE

Open Date: 11/10/2011          Closed Date: _____

UNLESS OTHERWISE INDICATED ABOVE, WE (THE BANK) MAY RECOGNIZE ANY **ONE** OF THE SIGNATURES BELOW AS AUTHORITY TO PAY FUNDS OR TRANSACT ANY BUSINESS FOR THIS ACCOUNT BY SIGNING THE FORM, YOU (ALL ACCOUNT HOLDERS) ACKNOWLEDGE RECEIPT OF COPIES OF THE FIRSTBANK DEPOSIT ACCOUNT AGREEMENT AND ELECTRONIC BANKING AGREEMENT AND AGREE TO BE BOUND BY THEIR TERMS AS WELL AS ALL OTHER ACCOUNT RULES AND REGULATIONS OF THE BANK. YOU AUTHORIZE THE BANK TO ISSUE AN AUTOMATED BANKING CARD AND PERSONAL IDENTIFICATION NUMBER.

**CERTIFICATION:** UNDER PENALTIES, MY SIGNATURE (INCLUDES ALL INDIVIDUAL OR AUTHORIZED PERSONS SIGNING BELOW) ON THIS ACCOUNT SIGNATURE FORM CERTIFIES THAT THE NUMBER SHOWN ON THIS FORM IS MY CORRECT TAXPAYER IDENTIFICATION NUMBER (TIN) AND I AM NOT SUBJECT TO BACKUP WITHHOLDING BECAUSE (1) I AM EXEMPT FROM BACKUP WITHHOLDING, (2) I HAVE NOT BEEN NOTIFIED BY THE INTERNAL REVENUE SERVICE (IRS) THAT I AM SUBJECT TO BACKUP WITHHOLDING AS A RESULT OF A FAILURE TO REPORT ALL INTEREST OR DIVIDENDS, OR (3) THE IRS HAS NOTIFIED THAT I AM NO LONGER SUBJECT TO BACKUP WITHHOLDING. **CERTIFICATION** IS REQUIRED BY THE IRS. THE IRS DOES NOT REQUIRE YOUR CONSENT TO ANY PROVISIONS ON THIS DOCUMENT OTHER THAN THE CERTIFICATIONS REQUIRED TO AVOID BACKUP WITHHOLDING.

Signature: _____          Name: ETHINGTON MANAGEMENT INC

Customer Number: REDACTED          DOB: _____          TIN: REDACTED
Address: 1918 N HIGLEY RD
         MESA, AZ 85205

| Primary Identification | | Secondary Identification | |
|---|---|---|---|
| Type/Nbr: | | Type/Nbr: | |
| Place of Iss: | | Place of Iss: | |
| Iss/Exp. Date: | | Iss/Exp. Date: | |

Signature: _____          Name: CLINT D. ETHINGTON

Customer Number: REDACTED          DOB: REDACTED   TIN: REDACTED
Address: REDACTED
         MESA, AZ 85205

| Primary Identification | | Secondary Identification | |
|---|---|---|---|
| Type/Nbr: | In-state Driver's License REDACTED | Type/Nbr: | |
| Place of Iss: | AZ | Place of Iss: | |
| Iss/Exp. Date: | REDACTED | Iss/Exp. Date: | |

Signature: _____          Name: _____

Customer Number: _____          DOB: _____          TIN: _____
Address: _____

| Primary Identification | | Secondary Identification | |
|---|---|---|---|
| Type/Nbr: | | Type/Nbr: | |
| Place of Iss: | | Place of Iss: | |
| Iss/Exp. Date: | | Iss/Exp. Date: | |

Signature: _____          Name: _____

Customer Number: _____          DOB: _____          TIN: _____
Address: _____

| Primary Identification | | Secondary Identification | |
|---|---|---|---|
| Type/Nbr: | | Type/Nbr: | |
| Place of Iss: | | Place of Iss: | |
| Iss/Exp. Date: | | Iss/Exp. Date: | |

PROMISE TO PAY AND AGREEMENT TO TERMS FOR CASH RESERVE LINE OF CREDIT
"FirstBank" shall mean any subsidiary bank of FirstBank Holding Company. "Bank" shall mean the specific FirstBank where this account is maintained. I authorize the Bank to obtain a credit report and any other information it deems necessary about my creditworthiness. I agree to use any card or account offered by FirstBank only in accordance with the terms and conditions set forth in the FirstBank Cash Reserve, FirstBank Deposit Account, and the Electronic Banking agreements, receipt of which is hereby acknowledged. I agree to notify the Bank immediately in writing of any adverse change in my financial condition. I AUTHORIZE THE BANK TO AUTOMATICALLY DEDUCT THE MINIMUM PAYMENT AND FINANCE CHARGE WHICH IS DUE EACH MONTH UNDER MY CASH RESERVE LINE OF CREDIT FROM ANY OF THE DEPOSIT ACCOUNTS AT THE BANK.

SECURITY AGREEMENT. TO SECURE PAYMENT OF ALL AMOUNTS OWING AT ANY TIME UNDER THE CASH RESERVE AGREEMENT AND ANY OTHER INDEBTEDNESS TO THE BANK, I GRANT THE BANK A SECURITY INTEREST IN MY DEPOSIT ACCOUNTS AT ANY FIRSTBANK. I FURTHER AUTHORIZE THE BANK IN ITS DISCRETION TO HOLD AND APPLY FUNDS IN ANY OF MY DEPOSIT ACCOUNTS MAINTAINED AT THE BANK AGAINST ANY PRESENT OR FUTURE INDEBTEDNESS I MAY HAVE TO ANY FIRSTBANK, ANY COLLATERAL OTHER THAN MY DWELLING WHICH SECURES MY INDEBTEDNESS AT ANY FIRSTBANK WILL ALSO SECURE ALL OF MY PRESENT AND FUTURE OBLIGATIONS TO THE BANK.

| Borrower Signature | Date | | Borrower Signature | Date | |
|---|---|---|---|---|---|

| Borrower Signature | Date | | Borrower Signature | Date | |
|---|---|---|---|---|---|

**FOR BANK USE ONLY**

REDACTED

ETHINGTON MANAGEMENT INC ℞                CLINT D. ETHINGTON                'NA℞

Customer Name          Credit Score/ChexSystems/RAS        Customer Name          Credit Score/ChexSystems/RAS

If substantive discrepancies are identified relating to verifying any of the information above, document what these are and the resolution/acceptance of these. If there are no discrepancies leave blank.

$LOD - \$50.^{00} - cash$

Officer Approval(If Required)

_Kerndra McWhirter_                    _Ykm 11-10-11_
Print Officer Name                     Initials/Date

Verification of identification and information for persons who were not present at the time the account was opened.

| Customer Name | | Initials/Date |
|---|---|---|

| Customer Name | | Initials/Date |
|---|---|---|

| Customer Name | | Initials/Date |
|---|---|---|

## DEPOSIT ACCOUNT AUTHORIZATION
### (Business Entities and Nonprofit Organizations)

Type of Entity: (check applicable box)

☐ Partnership

    ☐ General Partnership
    ☐ Limited Partnership
    ☐ Limited Liability Partnership
    ☐ Limited Liability Limited Partnership

☒ Corporation

☐ Limited Liability Company

☐ Single Member Limited Liability Company

☐ Government Agency

☐ Nonprofit Corporation

☐ Limited Partnership Association

☐ Club or Association

Entity Name, Address, and Tax Identification Number:

ETHINGTON MANAGEMENT INC

REDACTED

TUCSON, AZ 85743

REDACTED

OPS Deposit Account Authorization

☐ Check if entity is tax exempt under IRC Section 501 (c) (3), (4) or (10).

**To: FirstBank ("Bank")**

---

**NOTICE**
**THIS AUTHORIZATION WILL APPLY TO ALL DEPOSIT ACCOUNTS MAINTAINED BY THE ABOVE ENTITY AT BANK UNLESS OTHERWISE SPECIFIED IN WRITING.**

---

The undersigned, who is authorized under the constituent documents of the entity designated above to enter into deposit account and banking services agreements on behalf of the entity, hereby instructs and authorizes Bank to open one or more deposit accounts in the name of the entity and to provide other services relating to such accounts. The undersigned certifies to Bank that any **one**\* of the following persons in the name of the entity has been authorized by appropriate resolution or other action of the entity to collect, discount, negotiate, endorse and assign all checks, drafts, notes, and other negotiable instruments payable to the entity and to draw, sign and deliver, in the name of the entity, checks or drafts against the funds of the entity on deposit with Bank. In addition, any **one**\* of the following persons is authorized on behalf of the entity to transact any deposit account or other business relating to all deposit accounts maintained by the entity at Bank and to enter into agreements with Bank to implement other account services, including but not limited to debit card and electronic banking services, facsimile signature authorizations and agreements, wire transfer agreements, telephone and PC banking agreements, and merchant bank card agreements. The names of the persons so authorized are:

| \*Title | Cust. Nbr. | Print Name | Signature |
|---------|-----------|------------|-----------|
| SECRETARY | REDACTED | CLINT D. ETHINGTON | |

**\*Identify title or status of authorized person (e.g., president, managing member, general partner, etc.)**

---

**NOTICE**
**Each person signing as an authorized person consents and agrees that Bank may obtain a credit report and other information concerning such person as Bank deems appropriate.**

---

The undersigned certifies that: 1) the entity has been validly formed and currently exists in good standing in accordance with applicable law; 2) the constituent documents of the entity permit the undersigned to execute this authorization on behalf of the entity; 3) this authorization will be binding upon the entity and all of the owners of the entity notwithstanding any inconsistencies in the entity's constituent documents; 4) the authority of the designated individuals to perform each and all of the powers described above shall remain in full force and effect until written revocation of such authority is delivered to Bank and noted upon the original of this document; and 5) all of the original signatures contained in this authorization are genuine in all respects. The undersigned agrees to immediately notify Bank in writing of any change in the form or legal status of the entity including, but not limited to, any merger, consolidation, reorganization, bankruptcy, name change, or any other proceedings affecting the entity. The undersigned acknowledges receipt of the FirstBank Deposit Account Agreement as well as the FirstBank Electronic Banking Agreement and agrees that the entity shall be bound by the terms of these documents as well as all other account rules and regulations of Bank.

Executed on: November 10, 2011

ETHINGTON MANAGEMENT INC
Entity Name

_____
Signature

_secretary_____
Title

*Written approval of an officer of Bank is required if two or more persons will be required to sign
or act in concert.  An additional service charge may be imposed for this feature.  This security feature is only
available for paper-based items and checks.  It will not apply to any verbal, telephonic, or electronic access to any
of the deposit accounts of the entity.



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
www.efirstbank.com

2-0429

ETHINGTON MANAGEMENT INC
REDACTED
TUCSON AZ 85743-7638

| ACCOUNT NUMBER | XXX-XXX-2184 |
|---|---|
| STATEMENT DATE | 1-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

## ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

CLOSING BALANCE FROM PREVIOUS STATEMENT ............................. DATE:
DEPOSITS AND OTHER ADDITIONS TOTALING ...........................
CHECKS AND OTHER WITHDRAWALS TOTALING ...........................
CLOSING BALANCE FOR THIS STATEMENT ...................... DATE: 1-31-2013     2,019.03

MINIMUM BALANCE OF     140.26  ON  1-15-2013

## CHECKS AND OTHER WITHDRAWALS         SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

| CHECK#......AMOUNT...DATE | CHECK#......AMOUNT...DATE | CHECK#......AMOUNT...DATE |
|---|---|---|
| 1214    250.00  1-11 | 1215    500.00  1-29 | |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE..........AMOUNT..DESCRIPTION.................................................CARD NBR |
|---|
| 1-02    161.00  BILL PAY TUCSON MOUNTAIN |
| 1-03    226.44  BILL PAY TUCSON WATR/SEWR |
| 1-04    747.09  BILL PAY TOYOTA FIN |
| 1-04    500.00  BILL PAY AMERICAN EXPRESS |
| 1-08    250.00  INTERNET TRANSFER #055004 TO CHECKING ACCOUNT XXX-XXX-2347 |
|         * INTER-COMPANY TRANSFER |
| 1-08  2,000.00  INTERNET TRANSFER #063488 TO CHECKING ACCOUNT XXX-XXX-2347 |
|         * INTER-COMPANY TRANSFER |
| 1-08    212.65  BILL PAY CABLE ONE |
| 1-08    162.17  BILL PAY STATE FARM INS |
| 1-09    700.00  BILL PAY AMERICAN EXPRESS |
| 1-11    499.52  BILL PAY GOLDEN RULE INS |
| 1-11     35.08  BILL PAY PINETOP WATER |
| 1-14  3,959.68  BILL PAY HOMEWARD RESIDEN |
| 1-14  2,057.74  BILL PAY BAC HOME LOANS |
| 1-14    289.90  BILL PAY COMCAST CABLE |
| 1-15    140.23  BILL PAY NAVOPACHE ELECTR |
| 1-17  3,200.00  INTERNET TRANSFER #070223 TO CHECKING ACCOUNT XXX-XXX-2347 |
|         * INTER-COMPANY TRANSFER |
| 1-18    166.63  BILL PAY UNS GAS INC. |
| 1-18     57.00  BILL PAY PINETOP-LAKESIDE |
| 1-22    122.50  ATM  4540 W. INA RD        MARANA      AZ ON 01-19  0388 |
|         * NON-FIRSTBANK ATM WITHDRAWAL |
| 1-22    246.84  BILL PAY TUCSON ELECTRIC |
| 1-22    102.89  BILL PAY SOUTHWEST GAS |
| 1-22     31.75  TAXES      PAYCHEX TPS |
| 1-28    477.43  BILL PAY FORD MTR CHGO |
| 1-30  1,200.00  BILL PAY AMERICAN EXPRESS |
| 1-30    266.59  BILL PAY VERIZON |
| 1-30     84.53  BILL PAY TUCSON WATR/SEWR |
| 1-30     59.65  BILL PAY WASTE MANAGEMENT |
| 1-30      1.92  BILL PAY NAVOPACHE ELECTR |
| 1-31      6.00  ACTIVITY CHARGE |

## DEPOSITS AND OTHER ADDITIONS

| DATE..TYPE............AMOUNT | DATE..TYPE............AMOUNT | DATE..TYPE............AMOUNT |
|---|---|---|
| 1-22 RFND     2.50 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2184 | DATE | 1-31-2013 |
|---|---|---|---|

## ELECTRONIC AND MISCELLANEOUS ADDITIONS

```
DATE.........AMOUNT..DESCRIPTION............................................CARD NBR

1-08      9,600.00   INTERNET TRANSFER #063366 FROM CHECKING ACCOUNT XXX-XXX-2680
1-14        370.00   INTERNET TRANSFER #023674 FROM CHECKING ACCOUNT XXX-XXX-2347
1-17      5,000.00   INTERNET TRANSFER #070151 FROM CHECKING ACCOUNT XXX-XXX-2680
1-29      3,400.00   INTERNET TRANSFER #098377 FROM CHECKING ACCOUNT XXX-XXX-2680
```

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 1-02 | 2,200.76 | 1-11 | 6,217.81 | 1-22 | 1,215.15 |
| 1-03 | 1,974.32 | 1-14 | 280.49 | 1-28 | 737.72 |
| 1-04 | 727.23 | 1-15 | 140.26 | 1-29 | 3,637.72 |
| 1-08 | 7,702.41 | 1-17 | 1,940.26 | 1-30 | 2,025.03 |
| 1-09 | 7,002.41 | 1-18 | 1,716.63 | 1-31 | 2,019.03 |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

```
BALANCE INFORMATION
        AVERAGE ACCOUNT BALANCE                    2,415
        AVERAGE COLLECTED BALANCE                  2,415

    ACTIVITY CHARGES
        NUMBER DESCRIPTION            COST        CHARGE
             2 DEBITS                 .15           .30      WAIVED
             1 ACH DEBIT              .10           .10      WAIVED
               INTERNET BILL PAY FEE                5.00
             1 FIRSTBANK BUSINESS VISA CARD  1.00   1.00
               TOTAL ACTIVITY CHARGES              6.00
```

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!




Account: REDACTED2184  Sequence:14010640  Amount:$250.00  Date:01/11/2013  Serial:1214  Debit/Credit:D
Trancode:0 TransactionBranch:99




Account: REDACTED2184  Sequence:14749750  Amount:$500.00  Date:01/29/2013  Serial:1215  Debit/Credit:D
Trancode:0 TransactionBranch:99



FIRSTBANK
PO.BOX 150097
LAKEWOOD CO 80215-0097

24-Hour Customer Service:
602-381-7800 or 800-964-3444
New Account: 877-933-9800
www.efirstbank.com

2-0429

ETHINGTON MANAGEMENT INC
REDACTED
TUCSON AZ 85743-7638

| ACCOUNT NUMBER | XXX-XXX-2184 |
|---|---|
| STATEMENT DATE | 2-28-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

## ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

CLOSING BALANCE FROM PREVIOUS STATEMENT .................... DATE: 1-31-2013      2,019.03
4  DEPOSITS AND OTHER ADDITIONS TOTALING ...................................... 20,450.00+
25  CHECKS AND OTHER WITHDRAWALS TOTALING ...................................... 19,724.36-
CLOSING BALANCE FOR THIS STATEMENT .................... DATE: 2-28-2013      2,744.67

MINIMUM BALANCE OF        481.27  ON............ 2-06-2013

## CHECKS AND OTHER WITHDRAWALS        SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
|---|---|---|
| 1216      250.00    2-11 | 1217      550.00    2-20 | |

### ELECTRONIC AND MISCELLANEOUS WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION | | | CARD NBR |
|---|---|---|---|---|---|
| 2-01 | 17.50 | VISA MATTAS AT ALTA MESA | MESA | AZ ON 01-30 | 0388 |
| 2-01 | 747.09 | BILL PAY TOYOTA FIN | | | |
| 2-04 | 212.65 | BILL PAY CABLE ONE | | | |
| 2-06 | 499.52 | BILL PAY GOLDEN RULE INS | | | |
| 2-06 | 61.00 | BILL PAY WHCA C/O JERRY S | | | |
| 2-07 | 2,000.00 | INTERNET TRANSFER #003522 TO CHECKING ACCOUNT XXX-XXX-2347 | | | |
| | | * INTER-COMPANY TRANSFER | | | |
| 2-08 | 167.24 | BILL PAY STATE FARM INS | | | |
| 2-11 | 86.50 | INVOICE    PAYCHEX EIB | | | |
| 2-12 | 267.21 | BILL PAY COMCAST CABLE | | | |
| 2-13 | 175.41 | BILL PAY NAVOPACHE ELECTR | | | |
| 2-13 | 43.73 | BILL PAY PINETOP WATER | | | |
| 2-14 | 3,959.68 | BILL PAY HOMEWARD RESIDEN | | | |
| 2-14 | 2,054.96 | BILL PAY BAC HOME LOANS | | | |
| 2-19 | 3,500.00 | INTERNET TRANSFER #035804 TO CHECKING ACCOUNT XXX-XXX-2347 | | | |
| | | * INTER-COMPANY TRANSFER | | | |
| 2-20 | 155.88 | BILL PAY SOUTHWEST GAS | | | |
| 2-20 | 132.29 | BILL PAY UNS GAS INC. | | | |
| 2-21 | 18.00 | VISA PAYPAL *PASSPACKSRL | 402-935-7733 | CA ON 02-19 | 0388 |
| 2-22 | 257.23 | BILL PAY TUCSON ELECTRIC | | | |
| 2-25 | 3,054.76 | VISA COSTCO WHSE #0431 | TUCSON | AZ ON 02-23 | 0388 |
| 2-25 | 763.69 | VISA COSTCO WHSE #0431 | TUCSON | AZ ON 02-23 | 0388 |
| 2-27 | 266.59 | BILL PAY VERIZON | | | |
| 2-28 | 477.43 | BILL PAY FORD MTR CHGO | | | |
| 2-28 | 6.00 | ACTIVITY CHARGE | | | |

## DEPOSITS AND OTHER ADDITIONS

### ELECTRONIC AND MISCELLANEOUS ADDITIONS

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 2-07 | 4,000.00 | INTERNET TRANSFER #003438 FROM CHECKING ACCOUNT XXX-XXX-2664 | |
| 2-07 | 6,000.00 | INTERNET TRANSFER #003447 FROM CHECKING ACCOUNT XXX-XXX-2680 | |
| 2-15 | 8,500.00 | INTERNET TRANSFER #007369 FROM CHECKING ACCOUNT XXX-XXX-2664 | |
| 2-27 | 1,950.00 | INTERNET TRANSFER #041379 FROM CHECKING ACCOUNT XXX-XXX-2347 | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2184 | DATE | 2-28-2013 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| DATE.........BALANCE | | DATE.........BALANCE | | DATE.........BALANCE | |
|---|---|---|---|---|---|
| 2-01 | 1,254.44 | 2-12 | 7,710.32 | 2-21 | 5,620.37 |
| 2-04 | 1,041.79 | 2-13 | 7,491.18 | 2-22 | 5,363.14 |
| 2-06 | 481.27 | 2-14 | 1,476.54 | 2-25 | 1,544.69 |
| 2-07 | 8,481.27 | 2-15 | 9,976.54 | 2-27 | 3,228.10 |
| 2-08 | 8,314.03 | 2-19 | 6,476.54 | 2-28 | 2,744.67 |
| 2-11 | 7,977.53 | 2-20 | 5,638.37 | | |

## SPECIAL MESSAGES AND IMPORTANT NOTICES

Your FirstBank Business Visa Check Card provides you with a generous list of benefits including auto rental insurance and purchase security/extended warranty protection. For complete benefit information and a list of restrictions, visit www.visa.com/benefits or call 1-800-595-9928.

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

|  | AVERAGE ACCOUNT BALANCE |  |  | 5,257 |  |
|---|---|---|---|---|---|
|  | AVERAGE COLLECTED BALANCE |  |  | 5,257 |  |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 2 | DEBITS | .15 | .30 | WAIVED |
| 1 | ACH DEBIT | .10 | .10 | WAIVED |
|  | INTERNET BILL PAY FEE |  | 5.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
|  | TOTAL ACTIVITY CHARGES |  | 6.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!




Account:REDACTED2184 Sequence:12336590 Amount:$250.00 Date:02/11/2013 Serial:1216 Debit/Credit:D
Trancode:0 TransactionBranch:99




Account:REDACTED2184 Sequence:18066180 Amount:$550.00 Date:02/20/2013 Serial:1217 Debit/Credit:D
Trancode:0 TransactionBranch:99



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

1-0429

ETHINGTON MANAGEMENT INC
REDACTED
TUCSON AZ 85743-7638

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| ACCOUNT NUMBER | XXX-XXX-2184 |
|---|---|
| STATEMENT DATE | 3-29-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

## ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 2-28-2013 | 2,744.67 |
| 2  DEPOSITS AND OTHER ADDITIONS TOTALING | | 9,003.00+ |
| 23  CHECKS AND OTHER WITHDRAWALS TOTALING | | 11,228.60- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 3-29-2013 | 519.07 |

MINIMUM BALANCE OF          87.52  ON.......... 3-11-2013

## CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
|---|---|---|
| 1218     250.00   3-08 | | |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 3-01 | 747.09 | BILL PAY TOYOTA FIN | |
| 3-04 | 499.52 | BILL PAY GOLDEN RULE INS | |
| 3-04 | 159.59 | BILL PAY TUCSON WATR/SEWR | |
| 3-06 | 600.00 | BILL PAY AMERICAN EXPRESS | |
| 3-06 | 167.24 | BILL PAY STATE FARM INS | |
| 3-06 | 166.74 | BILL PAY CABLE ONE | |
| 3-11 | 22.97 | BILL PAY PINETOP WATER | |
| 3-11 | 44.00 | INVOICE     PAYCHEX EIB | |
| 3-15 | 3,955.60 | BILL PAY OCWEN LOAN SERV | |
| 3-15 | 2,054.96 | BILL PAY BAC HOME LOANS | |
| 3-15 | 500.00 | BILL PAY AMERICAN EXPRESS | |
| 3-15 | 363.86 | BILL PAY COMCAST CABLE | |
| 3-15 | 136.72 | BILL PAY NAVOPACHE ELECTR | |
| 3-15 | 107.37 | BILL PAY WASTE MANAGEMENT | |
| 3-19 | 58.09 | BILL PAY GEORGE L HOBEICH | |
| 3-20 | 126.83 | BILL PAY SOUTHWEST GAS | |
| 3-20 | 96.37 | BILL PAY UNS GAS INC. | |
| 3-25 | 203.00 | ATM  CONTINENTAL-V  ELL RD       TUCSON       AZ ON 03-23   0388 | |
| | | * NON-FIRSTBANK ATM WITHDRAWAL | |
| 3-27 | 500.00 | INTERNET TRANSFER #097376 TO CHECKING ACCOUNT XXX-XXX-2347 | |
| | | * INTER-COMPANY TRANSFER | |
| 3-28 | 266.59 | BILL PAY VERIZON | |
| 3-28 | 196.06 | BILL PAY TUCSON ELECTRIC | |
| 3-29 | 6.00 | ACTIVITY CHARGE | |

## DEPOSITS AND OTHER ADDITIONS

| DATE..TYPE............AMOUNT | DATE..TYPE............AMOUNT | DATE..TYPE............AMOUNT |
|---|---|---|
| 3-25 RFND          3.00 | | |

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 3-14 | 9,000.00 | INTERNET TRANSFER #035167 FROM CHECKING ACCOUNT XXX-XXX-2664 | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2184 | DATE | 3-29-2013 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| DATE.........BALANCE | DATE..........BALANCE | DATE.........BALANCE |
|---|---|---|
| 3-01   1,997.58 | 3-14   9,087.52 | 3-27    987.72 |
| 3-04   1,338.47 | 3-15   1,969.01 | 3-28    525.07 |
| 3-06     404.49 | 3-19   1,910.92 | 3-29    519.07 |
| 3-08     154.49 | 3-20   1,687.72 | |
| 3-11      87.52 | 3-25   1,487.72 | |

## SPECIAL MESSAGES AND IMPORTANT NOTICES

Effective May 1, 2013, the following fee changes will take effect: $10 for incoming wires; $25 for outgoing domestic wires; $45 for a new 12-month Stop Payment option; 2% International Transaction fee for all foreign Debit Card, Credit Card and ATM transactions; $10 monthly inactivity fee for Checking Accounts after 12 months of inactivity if account balance is less than $1,000; and a $20 quarterly inactivity fee for Savings Accounts after 12 months of inactivity if the account balance is less than $1,000.

The following fee changes will also be in effect for all business customers:  $2 per month Business Visa Debit Card Fee; $10 for Internet Cash Management (ICM) outgoing domestic wires; $20 for ICM outgoing foreign wires; and $5 monthly fee for Business Regular Savings Accounts if the balance falls below $300.

The following fee changes will apply to Business Checking Accounts with over 150 items and Regular Checking Accounts:  $12 monthly maintenance fee, $0.20 for paper debits, and $0.15 for ACH debits.

In addition, the interest bearing Business Money Market Checking Account will be made available to all business types.  The account will include 150 free items per statement cycle (any item over 150 will be assessed a $0.50 fee) and will be assessed a $15 monthly maintence fee if the balance falls below $5,000.  Interest rates will be subject to change every Wednesday and the first business day of the month.  Rates can be found at efirstbank.com or at your branch location.  Current Business Money Market Checking Accounts will be converted to the new structure, but can be converted to other available accounts by calling FirstBank's Business Services department at 877-249-9980.

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | | |
|---|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 1,466 | |
| AVERAGE COLLECTED BALANCE | | 1,466 | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 1 | DEBIT | .15 | .15 | WAIVED |
| 1 | ACH DEBIT | .10 | .10 | WAIVED |
| | INTERNET BILL PAY FEE | | 5.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 6.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!



ETHINGTON MANAGEMENT INC.                    82-504/1070        1218

                                             Date  3/1/13

PAY TO
THE ORDER OF        L T S                              | $ 250.°°

two hundred fifty and °°/100                     DOLLARS

1STBANK
www.efirstbank.com
(303) 564-3444
REDACTED

March  KEEP

⑈1070050471⑈ REDACTED 2184⑈ 1218

Account: REDACTED 2184  Sequence:18146570  Amount:$250.00  Date:03/08/2013  Serial:1218  Debit/Credit:D
Trancode:0  TransactionBranch:99



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| ACCOUNT NUMBER | XXX-XXX-2184 |
| --- | --- |
| STATEMENT DATE | 4-30-2013 |
| INTEREST EARNED THIS YEAR | N/A |

2-0429

ETHINGTON MANAGEMENT INC
REDACTED
TUCSON AZ 85743-7638

E-STATEMENT

ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

CLOSING BALANCE FROM PREVIOUS STATEMENT .............. DATE: 3-29-2013      519.07
   3  DEPOSITS AND OTHER ADDITIONS TOTALING ......................          20,000.00+
  32  CHECKS AND OTHER WITHDRAWALS TOTALING ....................          19,714.41-
CLOSING BALANCE FOR THIS STATEMENT ................... DATE: 4-30-2013      804.66

MINIMUM BALANCE OF       336.32  ON..........  4-01-2013

CHECKS AND OTHER WITHDRAWALS            SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
| --- | --- | --- |
| 1219    250.00   4-04 | 1220    500.00   4-22 | |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE..........AMOUNT..DESCRIPTION.........................................................CARD NBR

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 4-01 | 182.75 | VISA COSTCO WHSE #0431 | TUCSON | AZ ON 03-30 | 0388 |
| 4-02 | 1,000.00 | INTERNET TRANSFER #071814 TO CHECKING ACCOUNT XXX-XXX-2347 | | | |
| | | * INTER-COMPANY TRANSFER | | | |
| 4-03 | 1,000.00 | BILL PAY AMERICAN EXPRESS | | | |
| 4-03 | 477.43 | BILL PAY FORD MTR CHGO | | | |
| 4-03 | 172.87 | BILL PAY CABLE ONE | | | |
| 4-04 | 747.09 | BILL PAY TOYOTA FIN | | | |
| 4-05 | 900.00 | BILL PAY THOMAS G ROONEY, | | | |
| 4-05 | 161.00 | BILL PAY TUCSON MOUNTAIN | | | |
| 4-05 | 144.58 | BILL PAY TUCSON WATR/SEWR | | | |
| 4-08 | 167.24 | BILL PAY STATE FARM INS | | | |
| 4-10 | 35.42 | BILL PAY PINETOP WATER | | | |
| 4-10 | 44.00 | INVOICE    PAYCHEX EIB | | | |
| 4-11 | 499.52 | BILL PAY GOLDEN RULE INS | | | |
| 4-12 | 355.50 | BILL PAY COMCAST CABLE | | | |
| 4-15 | 2,000.00 | INTERNET TRANSFER #029212 TO CHECKING ACCOUNT XXX-XXX-2347 | | | |
| | | * INTER-COMPANY TRANSFER | | | |
| 4-15 | 128.70 | BILL PAY NAVOPACHE ELECTR | | | |
| 4-16 | 3,955.60 | BILL PAY OCWEN LOAN SERV | | | |
| 4-16 | 2,054.96 | BILL PAY BAC HOME LOANS | | | |
| 4-22 | 81.98 | BILL PAY SOUTHWEST GAS | | | |
| 4-22 | 59.92 | BILL PAY UNS GAS INC. | | | |
| 4-24 | 1,000.00 | INTERNET TRANSFER #038874 TO CHECKING ACCOUNT XXX-XXX-2347 | | | |
| | | * INTER-COMPANY TRANSFER | | | |
| 4-24 | 276.21 | BILL PAY TUCSON ELECTRIC | | | |
| 4-24 | 57.00 | BILL PAY PINETOP-LAKESIDE | | | |
| 4-24 | 1,540.00 | BILLPAY    JOHN HANCOCK | | | |
| 4-25 | 100.00 | BILL PAY REDACTED | | | |
| 4-26 | 429.47 | VISA AZ MOTOR VEHICLE DIV WEB | 866-436-9533 | AZ ON 04-24 | 0388 |
| 4-26 | 643.31 | VISA AZ MOTOR VEHICLE DIV WEB | 866-436-9533 | AZ ON 04-24 | 0388 |
| 4-29 | 266.43 | BILL PAY VERIZON | | | |
| 4-30 | 477.43 | BILL PAY FORD MTR CHGO | | | |
| 4-30 | 6.00 | ACTIVITY CHARGE | | | |

DEPOSITS AND OTHER ADDITIONS

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2184 | DATE | 4-30-2013 |
|---|---|---|---|

## DEPOSITS AND OTHER ADDITIONS CONTINUED

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE.........AMOUNT..DESCRIPTION.............................................CARD NBR

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 4-02 | 8,000.00 | INTERNET TRANSFER #071589 FROM CHECKING ACCOUNT XXX-XXX-2664 |
| 4-15 | 8,000.00 | INTERNET TRANSFER #029136 FROM CHECKING ACCOUNT XXX-XXX-2664 |
| 4-23 | 4,000.00 | INTERNET TRANSFER #022878 FROM CHECKING ACCOUNT XXX-XXX-2664 |

## DAILY BALANCE SUMMARY

DATE.........BALANCE          DATE..........BALANCE          DATE.........BALANCE

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 4-01 | 336.32 | 4-10 | 3,236.69 | 4-23 | 5,600.51 |
| 4-02 | 7,336.32 | 4-11 | 2,737.17 | 4-24 | 2,727.30 |
| 4-03 | 5,686.02 | 4-12 | 2,381.67 | 4-25 | 2,627.30 |
| 4-04 | 4,688.93 | 4-15 | 8,252.97 | 4-26 | 1,554.52 |
| 4-05 | 3,483.35 | 4-16 | 2,242.41 | 4-29 | 1,288.09 |
| 4-08 | 3,316.11 | 4-22 | 1,600.51 | 4-30 | 804.66 |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 2,822 |
| AVERAGE COLLECTED BALANCE | | 2,822 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 2 | DEBITS | .15 | .30 | WAIVED |
| 2 | ACH DEBITS | .10 | .20 | WAIVED |
| | INTERNET BILL PAY FEE | | 5.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 6.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!

 

Account:<sup>REDACTED</sup>2184 Sequence:15053200 Amount:$250.00 Date:04/04/2013 Serial:1219 Debit/Credit:D
Trancode:0 TransactionBranch:99

 

Account:<sup>REDACTED</sup>2184 Sequence:16691600 Amount:$500.00 Date:04/22/2013 Serial:1220 Debit/Credit:D
Trancode:0 TransactionBranch:99



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account: 877-933-9800**
**www.efirstbank.com**

| | |
|---|---|
| ACCOUNT NUMBER | XXX-XXX-2184 |
| STATEMENT DATE | 5-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

1-0429

ETHINGTON MANAGEMENT INC
REDACTED
TUCSON AZ 85743-7638

E-STATEMENT

| ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING |
|---|

| | | | |
|---|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | | DATE: 4-30-2013 | 804.66 |
| 3 DEPOSITS AND OTHER ADDITIONS TOTALING | | | 13,000.00+ |
| 24 CHECKS AND OTHER WITHDRAWALS TOTALING | | | 13,182.75- |
| CLOSING BALANCE FOR THIS STATEMENT | | DATE: 5-31-2013 | 626.91 |

MINIMUM BALANCE OF      564.39  ON............ 5-13-2013

| CHECKS AND OTHER WITHDRAWALS | SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE |
|---|---|

| CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE | CHECK#.......AMOUNT...DATE |
|---|---|---|
| 1221   250.00  5-07 | | |

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 5-06 | 258.11 | VISA COSTCO WHSE #0431          TUCSON       AZ ON 05-05 | 0388 |
| 5-06 | 800.00 | BILL PAY AMERICAN EXPRESS | |
| 5-06 | 218.78 | BILL PAY CABLE ONE | |
| 5-06 | 144.58 | BILL PAY TUCSON WATR/SEWR | |
| 5-07 | 500.00 | INTERNET TRANSFER #002366 TO CHECKING ACCOUNT XXX-XXX-2347 | |
| | | * INTER-COMPANY TRANSFER | |
| 5-08 | 747.09 | BILL PAY TOYOTA FIN | |
| 5-08 | 167.24 | BILL PAY STATE FARM INS | |
| 5-10 | 51.50 | INVOICE    PAYCHEX EIB | |
| 5-13 | 85.00 | ATM  7820 NORTH CORTARO ROA    MARANA       AZ ON 05-11 | 0388 |
| | | * NON-FIRSTBANK ATM WITHDRAWAL | |
| 5-13 | 22.97 | BILL PAY PINETOP WATER | |
| 5-14 | 2,500.00 | INTERNET TRANSFER #097132 TO CHECKING ACCOUNT XXX-XXX-2347 | |
| | | * INTER-COMPANY TRANSFER | |
| 5-15 | 3,955.60 | BILL PAY OCWEN LOAN SERV | |
| 5-15 | 2,054.96 | BILL PAY BAC HOME LOANS | |
| 5-15 | 145.02 | BILL PAY COMCAST CABLE | |
| 5-15 | 130.19 | BILL PAY NAVOPACHE ELECTR | |
| 5-17 | 61.92 | BILL PAY WASTE MANAGEMENT | |
| 5-23 | 389.47 | BILL PAY TUCSON ELECTRIC | |
| 5-23 | 90.99 | BILL PAY SOUTHWEST GAS | |
| 5-23 | 15.92 | BILL PAY UNS GAS INC. | |
| 5-28 | 29.71 | VISA FRYS FOOD & DRUG 7840 N.   MARANA       AL ON 05-25 | 0388 |
| 5-28 | 356.70 | BILL PAY GOLDEN RULE INS | |
| 5-29 | 200.00 | INTERNET TRANSFER #063908 TO CHECKING ACCOUNT XXX-XXX-2347 | |
| | | * INTER-COMPANY TRANSFER | |
| 5-31 | 7.00 | ACTIVITY CHARGE | |

| DEPOSITS AND OTHER ADDITIONS |
|---|

| DATE..TYPE............AMOUNT | DATE..TYPE............AMOUNT | DATE..TYPE............AMOUNT |
|---|---|---|
| 5-13 RFND        5.00 | | |

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 5-03 | 3,000.00 | INTERNET TRANSFER #067161 FROM CHECKING ACCOUNT XXX-XXX-2664 | |
| 5-14 | 10,000.00 | INTERNET TRANSFER #097074 FROM CHECKING ACCOUNT XXX-XXX-2664 | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2184 | DATE | 5-31-2013 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| DATE.........BALANCE | | DATE.........BALANCE | | DATE.........BALANCE | |
|---|---|---|---|---|---|
| 5-01 | 804.66 | 5-10 | 667.36 | 5-23 | 1,220.32 |
| 5-03 | 3,804.66 | 5-13 | 564.39 | 5-28 | 833.91 |
| 5-06 | 2,383.19 | 5-14 | 8,064.39 | 5-29 | 633.91 |
| 5-07 | 1,633.19 | 5-15 | 1,778.62 | 5-31 | 626.91 |
| 5-08 | 718.86 | 5-17 | 1,716.70 | | |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 1,671 |
| AVERAGE COLLECTED BALANCE | | 1,671 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 1 | DEBIT | .20 | .20 | WAIVED |
| 1 | ACH DEBIT | .15 | .15 | WAIVED |
| | INTERNET BILL PAY FEE | | 5.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| | TOTAL ACTIVITY CHARGES | | 7.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!





Account: REDACTED 2184  Sequence:16215850  Amount:$250.00  Date:05/07/2013  Serial:1221  Debit/Credit:D
Trancode:0  TransactionBranch:99



**FIRSTBANK**
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

0-0429

ETHINGTON MANAGEMENT INC
REDACTED
TUCSON AZ 85743-7638

| ACCOUNT NUMBER | XXX-XXX-2184 |
|---|---|
| STATEMENT DATE | 6-28-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

**ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING**

| | | | |
|---|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE 5-31-2013 | 626.91 |
| 4 DEPOSITS AND OTHER ADDITIONS TOTALING | | 14,302.50+ |
| 24 CHECKS AND OTHER WITHDRAWALS TOTALING | | 14,199.03- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 6-28-2013 | 730.38 |

MINIMUM BALANCE OF          237.38   ON............ 6-24-2013

**CHECKS AND OTHER WITHDRAWALS**   SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE.........AMOUNT..DESCRIPTION...........................................CARD NBR

```
6-03        50.34   VISA 900 W DEUCE OF CLUBS       SHOWLOW     AZ ON 06-02  0388
6-04       337.66   VISA COSTCO WHSE #0431          TUCSON      AZ ON 06-04  0388
6-05       800.00   BILL PAY AMERICAN EXPRESS
6-05       271.83   BILL PAY VERIZON
6-06     1,800.00   INTERNET TRANSFER #080133 TO CHECKING ACCOUNT XXX-XXX-2347
                       * INTER-COMPANY TRANSFER
6-07       102.50   ATM  5151 E MCKELLIPS R         MESA        AZ ON 06-07  0388
                       * NON-FIRSTBANK ATM WITHDRAWAL
6-07       747.09   BILL PAY TOYOTA FIN
6-07       477.43   BILL PAY FORD MTR CHGO
6-07       172.87   BILL PAY CABLE ONE
6-07       159.82   BILL PAY STATE FARM INS
6-10        49.00   INVOICE      PAYCHEX EIB
6-11       178.96   BILL PAY TUCSON WATR/SEWR
6-11        22.97   BILL PAY PINETOP WATER
6-14     3,955.15   BILL PAY OCWEN LOAN SERV
6-14     2,054.96   BILL PAY BAC HOME LOANS
6-14       259.47   BILL PAY COMCAST CABLE
6-14       103.30   BILL PAY NAVOPACHE ELECTR
6-17       356.70   BILL PAY GOLDEN RULE INS
6-17       437.50   BILLPAY      JOHN HANCOCK
6-18       750.00   INTERNET TRANSFER #018880 TO CHECKING ACCOUNT XXX-XXX-2347
                       * INTER-COMPANY TRANSFER
6-19        78.17   BILL PAY SOUTHWEST GAS
6-24        26.31   BILL PAY UNS GAS INC.
6-25     1,000.00   INTERNET TRANSFER #110538 TO CHECKING ACCOUNT XXX-XXX-2347
                       * INTER-COMPANY TRANSFER
6-28         7.00   ACTIVITY CHARGE
```

**DEPOSITS AND OTHER ADDITIONS**

DATE..TYPE.............AMOUNT   DATE..TYPE.............AMOUNT   DATE..TYPE.............AMOUNT

6-07 RFND          2.50

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE.........AMOUNT..DESCRIPTION...........................................CARD NBR

```
6-04     5,000.00   INTERNET TRANSFER #048001 FROM CHECKING ACCOUNT XXX-XXX-2664
6-12     7,800.00   INTERNET TRANSFER #046819 FROM CHECKING ACCOUNT XXX-XXX-2664
6-25     1,500.00   INTERNET TRANSFER #110447 FROM CHECKING ACCOUNT XXX-XXX-2664
```

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2184 | DATE | 6-28-2013 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| DATE........BALANCE | | DATE........BALANCE | | DATE........BALANCE | |
|---|---|---|---|---|---|
| 6-03 | 576.57 | 6-10 | 660.87 | 6-18 | 341.86 |
| 6-04 | 5,238.91 | 6-11 | 458.94 | 6-19 | 263.69 |
| 6-05 | 4,167.08 | 6-12 | 8,258.94 | 6-24 | 237.38 |
| 6-06 | 2,367.08 | 6-14 | 1,886.06 | 6-25 | 737.38 |
| 6-07 | 709.87 | 6-17 | 1,091.86 | 6-28 | 730.38 |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| AVERAGE ACCOUNT BALANCE | 1,606 |
|---|---|
| AVERAGE COLLECTED BALANCE | 1,606 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 2 | ACH DEBITS | .15 | .30 | WAIVED |
| | INTERNET BILL PAY FEE | | 5.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| | TOTAL ACTIVITY CHARGES | | 7.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!

Attach. A Ostrum Dec. Ex. 15 at 021



**FIRSTBANK**
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

0-0429

ETHINGTON MANAGEMENT INC
REDACTED
TUCSON AZ 85743-7638

| ACCOUNT NUMBER | XXX-XXX-2184 |
|---|---|
| STATEMENT DATE | 7-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

| ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING |
|---|

| | | | | |
|---|---|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | | DATE: 6-28-2013 | 730.38 |
| 7 DEPOSITS AND OTHER ADDITIONS TOTALING | | | 16,805.75+ |
| 32 CHECKS AND OTHER WITHDRAWALS TOTALING | | | 17,486.06- |
| CLOSING BALANCE FOR THIS STATEMENT | | DATE: 7-31-2013 | 50.07 |

MINIMUM BALANCE OF        50.07  ON.......... 7-31-2013

| CHECKS AND OTHER WITHDRAWALS | SHOWS BREAK IN CHECK NUMBER. SHOWS NOT MACHINE READABLE |
|---|

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE.........AMOUNT..DESCRIPTION.............................................CARD NBR

| | | | | | | |
|---|---|---|---|---|---|---|
| 7-03 | 1,000.00 | INTERNET TRANSFER #007490 TO CHECKING ACCOUNT XXX-XXX-2347 | | | | |
| | | * INTER-COMPANY TRANSFER | | | | |
| 7-03 | 534.00 | BILL PAY TUCSON ELECTRIC | | | | |
| 7-05 | 1,000.00 | BILL PAY AMERICAN EXPRESS | | | | |
| 7-05 | 733.37 | BILL PAY TOYOTA FIN | | | | |
| 7-05 | 473.06 | BILL PAY FORD MTR CHGO | | | | |
| 7-05 | 243.29 | BILL PAY VERIZON | | | | |
| 7-05 | 163.52 | BILL PAY STATE FARM INS | | | | |
| 7-05 | 148.36 | BILL PAY CABLE ONE | | | | |
| 7-08 | 102.75 | ATM  831 WESTERN AVE | SUPERIOR | AZ ON 07-06 | 0388 | |
| | | * NON-FIRSTBANK ATM WITHDRAWAL | | | | |
| 7-09 | 212.64 | BILL PAY TUCSON WATR/SEWR | | | | |
| 7-09 | 161.00 | BILL PAY TUCSON MOUNTAIN | | | | |
| 7-10 | 49.00 | INVOICE   PAYCHEX EIB | | | | |
| 7-11 | 1,200.00 | INTERNET TRANSFER #112748 TO CHECKING ACCOUNT XXX-XXX-2347 | | | | |
| | | * INTER-COMPANY TRANSFER | | | | |
| 7-12 | 95.57 | VISA RA SUSHI TUCSON TU 67 | TUCSON | AZ ON 07-10 | 0388 | |
| 7-15 | 75.05 | VISA SIR VEZA'S TACO GARAGE 2 | TUCSON | AZ ON 07-11 | 0388 | |
| 7-15 | 3,942.13 | BILL PAY OCWEN LOAN SERV | | | | |
| 7-15 | 2,054.96 | BILL PAY BAC HOME LOANS | | | | |
| 7-15 | 300.00 | BILL PAY AMERICAN EXPRESS | | | | |
| 7-15 | 243.74 | BILL PAY COMCAST CABLE | | | | |
| 7-15 | 166.61 | BILL PAY WASTE MANAGEMENT | | | | |
| 7-16 | 2,200.00 | INTERNET TRANSFER #068483 TO CHECKING ACCOUNT XXX-XXX-2347 | | | | |
| | | * INTER-COMPANY TRANSFER | | | | |
| 7-17 | 356.70 | BILL PAY GOLDEN RULE INS | | | | |
| 7-17 | 214.44 | BILL PAY NAVOPACHE ELECTR | | | | |
| 7-17 | 40.25 | BILL PAY PINETOP WATER | | | | |
| 7-17 | 34.69 | BILL PAY GEORGE L HOBBICH | | | | |
| 7-19 | 22.68 | BILL PAY SOUTHWEST GAS | | | | |
| 7-22 | 60.00 | BILL PAY PINETOP-LAKESIDE | | | | |
| 7-22 | 45.30 | BILL PAY UNS GAS INC. | | | | |
| 7-24 | 462.95 | BILL PAY TUCSON ELECTRIC | | | | |
| 7-30 | 700.00 | INTERNET TRANSFER #019383 TO CHECKING ACCOUNT XXX-XXX-2347 | | | | |
| | | * INTER-COMPANY TRANSFER | | | | |
| 7-31 | 443.00 | ATM  820 E. COTTONWOOD | CASA GRANDE | AZ ON 07-31 | 0388 | |
| | | * NON-FIRSTBANK ATM WITHDRAWAL | | | | |
| 7-31 | 7.00 | ACTIVITY CHARGE | | | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2184 | DATE | 7-31-2013 |
|---|---|---|---|

## DEPOSITS AND OTHER ADDITIONS

DATE..TYPE............AMOUNT   DATE..TYPE............AMOUNT   DATE..TYPE............AMOUNT

7-08 RFND          2.75   7-31 RFND          3.00

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE.........AMOUNT..DESCRIPTION..........................................CARD NBR

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 7-03 | 6,000.00 | INTERNET TRANSFER #007359 FROM CHECKING ACCOUNT XXX-XXX-2664 |
| 7-11 | 6,000.00 | INTERNET TRANSFER #112600 FROM CHECKING ACCOUNT XXX-XXX-2664 |
| 7-12 | 800.00 | INTERNET TRANSFER #009021 FROM CHECKING ACCOUNT XXX-XXX-2347 |
| 7-16 | 3,000.00 | INTERNET TRANSFER #068410 FROM CHECKING ACCOUNT XXX-XXX-2664 |
| 7-30 | 1,000.00 | INTERNET TRANSFER #019331 FROM CHECKING ACCOUNT XXX-XXX-2664 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 7-01 | 730.38 | 7-11 | 6,712.14 | 7-22 | 660.02 |
| 7-03 | 5,196.38 | 7-12 | 7,416.57 | 7-24 | 197.07 |
| 7-05 | 2,434.78 | 7-15 | 634.08 | 7-30 | 497.07 |
| 7-08 | 2,334.78 | 7-16 | 1,434.08 | 7-31 | 50.07 |
| 7-09 | 1,961.14 | 7-17 | 788.00 | | |
| 7-10 | 1,912.14 | 7-19 | 765.32 | | |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION
    AVERAGE ACCOUNT BALANCE             1,963
    AVERAGE COLLECTED BALANCE           1,963

| ACTIVITY CHARGES | | | | |
|---|---|---|---|---|
| NUMBER | DESCRIPTION | COST | CHARGE | |
| 1 | ACH DEBIT | .15 | .15 | WAIVED |
| | INTERNET BILL PAY FEE | | 5.00 | |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| | TOTAL ACTIVITY CHARGES | | 7.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!



FIRSTBANK
PO BOX 150097
LAKEWOOD  CO  80215-0097

0-0429

ETHINGTON MANAGEMENT INC
REDACTED
TUCSON  AZ  85743-7638

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| | |
|---|---|
| ACCOUNT NUMBER | XXX-XXX-2184 |
| STATEMENT DATE | 8-30-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

## ACCOUNT SUMMARY  --  CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE  7-31-2013 | 50.07 |
| 4  DEPOSITS AND OTHER ADDITIONS TOTALING | | 14,000.00+ |
| 26  CHECKS AND OTHER WITHDRAWALS TOTALING | | 13,982.67- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE:  8-30-2013 | 67.40 |

MINIMUM BALANCE OF          67.40   ON          8-30-2013

## CHECKS AND OTHER WITHDRAWALS         SHOWS BREAK IN CHECK NUMBER.  SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 8-02 | 800.00 | BILL PAY AMERICAN EXPRESS | |
| 8-02 | 243.27 | BILL PAY VERIZON | |
| 8-02 | 127.92 | BILL PAY CABLE ONE | |
| 8-05 | 473.06 | BILL PAY FORD MTR CHGO | |
| 8-06 | 740.23 | BILL PAY TOYOTA FIN | |
| 8-07 | 1,000.00 | INTERNET TRANSFER #036445 TO CHECKING ACCOUNT XXX-XXX-2347 | |
| | | * INTER-COMPANY TRANSFER | |
| 8-07 | 109.33 | BILL PAY TUCSON WATR/SEWR | |
| 8-08 | 167.07 | BILL PAY STATE FARM INS | |
| 8-09 | 67.89 | BILL PAY WASTE MANAGEMENT | |
| 8-12 | 235.50 | BILL PAY COMCAST CABLE | |
| 8-12 | 7.50 | INVOICE     PAYCHEX EIB | |
| 8-13 | 356.70 | BILL PAY GOLDEN RULE INS | |
| 8-13 | 50.46 | BILL PAY PINETOP WATER | |
| 8-19 | 1,650.00 | INTERNET TRANSFER #083996 TO CHECKING ACCOUNT XXX-XXX-2347 | |
| | | * INTER-COMPANY TRANSFER | |
| 8-19 | 165.65 | VISA COSTCO WHSE #0431          TUCSON          AZ ON 08-17  0388 | |
| 8-19 | 92.78 | BILL PAY GEORGE L HOBEICH | |
| 8-20 | 437.34 | BILL PAY NAVOPACHE ELECTR | |
| 8-23 | 4,106.09 | BILL PAY OCWEN LOAN SERV | |
| 8-23 | 2,054.96 | BILL PAY BAC HOME LOANS | |
| 8-23 | 35.88 | BILL PAY UNS GAS INC. | |
| 8-23 | 24.00 | BILL PAY SOUTHWEST GAS | |
| 8-26 | 250.00 | BILL PAY AMERICAN EXPRESS | |
| 8-27 | 270.00 | INTERNET TRANSFER #086343 TO CHECKING ACCOUNT XXX-XXX-2347 | |
| | | * INTER-COMPANY TRANSFER | |
| 8-28 | 450.04 | BILL PAY TUCSON ELECTRIC | |
| 8-29 | 60.00 | INTERNET TRANSFER #113437 TO CHECKING ACCOUNT XXX-XXX-2347 | |
| | | * INTER-COMPANY TRANSFER | |
| 8-30 | 7.00 | ACTIVITY CHARGE | |

## DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 8-01 | 3,000.00 | INTERNET TRANSFER #062050 FROM CHECKING ACCOUNT XXX-XXX-2664 | |
| 8-07 | 3,000.00 | INTERNET TRANSFER #036428 FROM CHECKING ACCOUNT XXX-XXX-2664 | |
| 8-19 | 3,000.00 | INTERNET TRANSFER #067395 FROM CHECKING ACCOUNT XXX-XXX-2664 | |
| 8-22 | 5,000.00 | INTERNET TRANSFER #017522 FROM CHECKING ACCOUNT XXX-XXX-2664 | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2184 | DATE | 8-30-2013 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| DATE.........BALANCE | DATE.........BALANCE | DATE.........BALANCE |
|---|---|---|
| 8-01    3,050.07 | 8-09    2,321.30 | 8-23    1,104.44 |
| 8-02    1,878.88 | 8-12    2,078.30 | 8-26      854.44 |
| 8-05    1,405.82 | 8-13    1,671.14 | 8-27      584.44 |
| 8-06      665.59 | 8-19    2,762.71 | 8-28      134.40 |
| 8-07    2,556.26 | 8-20    2,325.37 | 8-29       74.40 |
| 8-08    2,389.19 | 8-22    7,325.37 | 8-30       67.40 |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | 1,818 | |
| AVERAGE COLLECTED BALANCE | 1,818 | |

ACTIVITY CHARGES

| NUMBER DESCRIPTION | COST | CHARGE | |
|---|---|---|---|
| 1 ACH DEBIT | .15 | .15 | WAIVED |
| INTERNET BILL PAY FEE | | 5.00 | |
| 1 FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| TOTAL ACTIVITY CHARGES | | 7.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix; 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!

# Exhibit 16

PRESCRIPTION HCG LLC

Deposit Account Name (Last Name, First, M.I.)

REDACTED 2699

Account Number

Account Category: Comm/Non Pers    Ownership: Comm/Other    No. of Signers Required: ONE

Open Date: 01/04/2012    Closed Date: _____

UNLESS OTHERWISE INDICATED ABOVE, WE (THE BANK) MAY RECOGNIZE ANY **ONE** OF THE SIGNATURES BELOW AS AUTHORITY TO PAY FUNDS OR TRANSACT ANY BUSINESS FOR THIS ACCOUNT BY SIGNING THE FORM, YOU (ALL ACCOUNT HOLDERS) ACKNOWLEDGE RECEIPT OF COPIES OF THE FIRSTBANK DEPOSIT ACCOUNT AGREEMENT AND ELECTRONIC BANKING AGREEMENT AND AGREE TO BE BOUND BY THEIR TERMS AS WELL AS ALL OTHER ACCOUNT RULES AND REGULATIONS OF THE BANK. YOU AUTHORIZE THE BANK TO ISSUE AN AUTOMATED BANKING CARD AND PERSONAL IDENTIFICATION NUMBER.

**CERTIFICATION:** UNDER PENALTIES, MY SIGNATURE (INCLUDES ALL INDIVIDUAL OR AUTHORIZED PERSONS SIGNING BELOW) ON THIS ACCOUNT SIGNATURE FORM CERTIFIES THAT THE NUMBER SHOWN ON THIS FORM IS MY CORRECT TAXPAYER IDENTIFICATION NUMBER (TIN) AND I AM NOT SUBJECT TO BACKUP WITHHOLDING BECAUSE (1) I AM EXEMPT FROM BACKUP WITHHOLDING, (2) I HAVE NOT BEEN NOTIFIED BY THE INTERNAL REVENUE SERVICE (IRS) THAT I AM SUBJECT TO BACKUP WITHHOLDING AS A RESULT OF A FAILURE TO REPORT ALL INTEREST OR DIVIDENDS, OR (3) THE IRS HAS NOTIFIED THAT I AM NO LONGER SUBJECT TO BACKUP WITHHOLDING. **CERTIFICATION** IS REQUIRED BY THE IRS. THE IRS DOES NOT REQUIRE YOUR CONSENT TO ANY PROVISIONS ON THIS DOCUMENT OTHER THAN THE CERTIFICATIONS REQUIRED TO AVOID BACKUP WITHHOLDING.

Signature: _____    Name: PRESCRIPTION HCG LLC

Customer Number: REDACTED    DOB: _____    TIN: REDACTED

Address: 1918 N HIGLEY RD
MESA, AZ 85205

| Primary Identification | | Secondary Identification | |
|---|---|---|---|
| Type/Nbr: | _____ | Type/Nbr: | _____ |
| Place of Iss: | _____ | Place of Iss: | _____ |
| Iss/Exp. Date: | _____ | Iss/Exp. Date: | _____ |

Signature: _____    Name: CLINT D. ETHINGTON

Customer Number: REDACTED    DOB: REDACTED    TIN: REDACTED

Address: REDACTED
TUCSON, AZ 85743-7638

| Primary Identification | | Secondary Identification | |
|---|---|---|---|
| Type/Nbr: | No ID Required, Current Customer/ | Type/Nbr: | _____ |
| Place of Iss: | _____ | Place of Iss: | _____ |
| Iss/Exp. Date: | NA NA | Iss/Exp. Date: | _____ |

Signature: _____    Name: SETH KARL HASSELL

Customer Number: REDACTED    DOB: REDACTED    TIN: REDACTED

Address: REDACTED
GILBERT, AZ 85234

| Primary Identification | | Secondary Identification | |
|---|---|---|---|
| Type/Nbr: | In-state Driver's License REDACTED | Type/Nbr: | _____ |
| Place of Iss: | AZ | Place of Iss: | _____ |
| Iss/Exp. Date: | REDACTED | Iss/Exp. Date: | _____ |

Attach. A Ostrum Dec. Ex. 16 at 001

Page 1 of 2

PROMISE TO PAY AND AGREEMENT TO TERMS FOR CASH RESERVE LINE OF CREDIT
"FirstBank" shall mean any subsidiary bank of FirstBank Holding Company. "Bank" shall mean the specific FirstBank where this account is maintained. I authorize the Bank to obtain a credit report and any other information it deems necessary about my creditworthiness. I agree to use any card or account offered by FirstBank only in accordance with the terms and conditions set forth in the FirstBank Cash Reserve, FirstBank Deposit Account, and the Electronic Banking agreements, receipt of which is hereby acknowledged. I agree to notify the Bank immediately in writing of any adverse change in my financial condition. I AUTHORIZE THE BANK TO AUTOMATICALLY DEDUCT THE MINIMUM PAYMENT AND FINANCE CHARGE WHICH IS DUE EACH MONTH UNDER MY CASH RESERVE LINE OF CREDIT FROM ANY OF THE DEPOSIT ACCOUNTS AT THE BANK.

SECURITY AGREEMENT. TO SECURE PAYMENT OF ALL AMOUNTS OWING AT ANY TIME UNDER THE CASH RESERVE AGREEMENT AND ANY OTHER INDEBTEDNESS TO THE BANK, I GRANT THE BANK A SECURITY INTEREST IN MY DEPOSIT ACCOUNTS AT ANY FIRSTBANK. I FURTHER AUTHORIZE THE BANK IN ITS DISCRETION TO HOLD AND APPLY FUNDS IN ANY OF MY DEPOSIT ACCOUNTS MAINTAINED AT THE BANK AGAINST ANY PRESENT OR FUTURE INDEBTEDNESS I MAY HAVE TO ANY FIRSTBANK, ANY COLLATERAL OTHER THAN MY DWELLING WHICH SECURES MY INDEBTEDNESS AT ANY FIRSTBANK WILL ALSO SECURE ALL OF MY PRESENT AND FUTURE OBLIGATIONS TO THE BANK.

| | |
|---|---|
| Borrower Signature        Date | Borrower Signature        Date |

Borrower Signature        Date

**FOR BANK USE ONLY**

| | |
|---|---|
| PRESCRIPTION HCG LLC | CLINT D. ETHINGTON |
| Customer Name | Credit Score/ChexSystems/RAS |
| SETH KARL HASSELL | REDACTED |
| Customer Name | Credit Score/ChexSystems/RAS |

REDACTED (next to CLINT D. ETHINGTON)

Customer Name (CLINT D. ETHINGTON) — Credit Score/ChexSystems/RAS

If substantive discrepancies are identified relating to verifying any of the information above, document what these are and the resolution/acceptance of these. If there are no discrepancies leave blank.

NOD- Waiting on Doc.

Officer Approval(If Required)

Kendra McWhirte

Print Officer Name

KM 1412
Initials/Date

Verification of identification and information for persons who were not present at the time the account was opened.

| | |
|---|---|
| Customer Name | Initials/Date |
| Customer Name | Initials/Date |
| Customer Name | Initials/Date |

## DEPOSIT ACCOUNT AUTHORIZATION
### (Business Entities and Nonprofit Organizations)

Type of Entity: (check applicable box)

☐ Partnership
    ☐ General Partnership
    ☐ Limited Partnership
    ☐ Limited Liability Partnership
    ☐ Limited Liability Limited Partnership
☐ Corporation
☒ Limited Liability Company
☐ Single Member Limited Liability Company
☐ Government Agency
☐ Nonprofit Corporation
☐ Limited Partnership Association
☐ Club or Association

Entity Name, Address, and Tax Identification Number:

PRESCRIPTION HCG LLC

1918 N HIGLEY RD
MESA, AZ 85205-3306

REDACTED

Deposit Account Authorization

☐ Check if entity is tax exempt under IRC Section 501 (c) (3), (4) or (10).

To: FirstBank ("Bank")

**NOTICE**
**THIS AUTHORIZATION WILL APPLY TO ALL DEPOSIT ACCOUNTS MAINTAINED BY THE ABOVE ENTITY AT BANK UNLESS OTHERWISE SPECIFIED IN WRITING.**

The undersigned, who is authorized under the constituent documents of the entity designated above to enter into deposit account and banking services agreements on behalf of the entity, hereby instructs and authorizes Bank to open one or more deposit accounts in the name of the entity and to provide other services relating to such accounts. The undersigned certifies to Bank that any **one** of the following persons in the name of the entity has been authorized by appropriate resolution or other action of the entity to collect, discount, negotiate, endorse and assign all checks, drafts, notes, and other negotiable instruments payable to the entity and to draw, sign and deliver, in the name of the entity, checks or drafts against the funds of the entity on deposit with Bank. In addition, any **one** of the following persons is authorized on behalf of the entity to transact any deposit account or other business relating to all deposit accounts maintained by the entity at Bank and to enter into agreements with Bank to implement other account services, including but not limited to debit card and electronic banking services, facsimile signature authorizations and agreements, wire transfer agreements, telephone and PC banking agreements, and merchant bank card agreements. The names of the persons so authorized are:

| *Title | Cust. Nbr. | Print Name | Signature |
|--------|-----------|-----------|-----------|
| MANAGER | REDACTED | CLINT D. ETHINGTON | |
| MANAGER | REDACTED | SETH KARL HASSELL | |
| SIGNER | REDACTED | JOLYNN M. ANDERSON | |

*Identify title or status of authorized person (e.g., president, managing member, general partner, etc.)

**NOTICE**
**Each person signing as an authorized person consents and agrees that Bank may obtain a credit report and other information concerning such person as Bank deems appropriate.**

The undersigned certifies that: 1) the entity has been validly formed and currently exists in good standing in accordance with applicable law; 2) the constituent documents of the entity permit the undersigned to execute this authorization on behalf of the entity; 3) this authorization will be binding upon the entity and all of the owners of the entity notwithstanding any inconsistencies in the entity's constituent documents; 4) the authority of the designated individuals to perform each and all of the powers described above shall remain in full force and effect until written revocation of such authority is delivered to Bank and noted upon the original of this document; and 5) all of the original signatures contained in this authorization are genuine in all respects. The undersigned agrees to immediately notify Bank in writing of any change in the form or legal status of the

Page 1 of 2

Attach. A Ostrum Dec. Ex. 16 at 003

entity including, but not limited to, any merger, consolidation, reorganization, bankruptcy, name change, or any other proceedings affecting the entity. The undersigned acknowledges receipt of the FirstBank Deposit Account Agreement as well as the FirstBank Electronic Banking Agreement and agrees that the entity shall be bound by the terms of these documents as well as all other account rules and regulations of Bank.

Executed on: February 08, 2012

PRESCRIPTION HCG LLC
_____
Entity Name

_____
Signature

_____
Title

*Written approval of an officer of Bank is required if two or more persons will be required to sign or act in concert. An additional service charge may be imposed for this feature. This security feature is only available for paper-based items and checks. It will not apply to any verbal, telephonic, or electronic access to any of the deposit accounts of the entity.

Attach. A Ostrum Dec. Ex. 16 at 004



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
New Account: 877-933-9800
www.efirstbank.com

0-0429

PRESCRIPTION HCG LLC
1918 N HIGLEY RD
MESA AZ 85205-3306



| ACCOUNT NUMBER | XXX-XXX-2699 |
|---|---|
| STATEMENT DATE | 1-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

## ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

CLOSING BALANCE FROM PREVIOUS STATEMENT.................................... DATE:
        DEPOSITS AND OTHER ADDITIONS TOTALING .................................
        CHECKS AND OTHER WITHDRAWALS TOTALING .................................
CLOSING BALANCE FOR THIS STATEMENT ................................ DATE: 1-31-2013      4,164.98

          MINIMUM BALANCE OF          4,164.98   ON............. 1-31-2013

## CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

     NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

    DATE.........AMOUNT..DESCRIPTION...............................................CARD NBR

     1-02        83.11   CREDIT CARD DISCOUNT CHARGE
     1-07       211.50   WEBPAYMENT GATEWAY SERVICES
     1-08        35.20   INTERNET TRANSFER #058734 TO CHECKING ACCOUNT XXX-XXX-2680
                         * INTER-COMPANY TRANSFER
     1-08       315.12   INTERNET TRANSFER #058782 TO CHECKING ACCOUNT XXX-XXX-2664
                         * INTER-COMPANY TRANSFER
     1-16       415.80   INTERNET TRANSFER #057725 TO CHECKING ACCOUNT XXX-XXX-2680
                         * INTER-COMPANY TRANSFER
     1-31     5,000.00   INTERNET TRANSFER #010263 TO CHECKING ACCOUNT XXX-XXX-2680
                         * INTER-COMPANY TRANSFER
     1-31         1.00   ACTIVITY CHARGE

## DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

    DATE.........AMOUNT..DESCRIPTION...............................................CARD NBR

     1-02       318.95   CREDIT CARD DEPOSIT
     1-04       318.95   CREDIT CARD DEPOSIT
     1-09       667.95   CREDIT CARD DEPOSIT
     1-10       622.95   CREDIT CARD DEPOSIT
     1-11       533.58   CREDIT CARD DEPOSIT
     1-14       698.00   CREDIT CARD DEPOSIT
     1-18        24.95   CREDIT CARD DEPOSIT
     1-22       368.95   CREDIT CARD DEPOSIT
     1-22       589.64   CREDIT CARD DEPOSIT
     1-24       687.90   CREDIT CARD DEPOSIT
     1-28       229.95   CREDIT CARD DEPOSIT
     1-31       299.00   CREDIT CARD DEPOSIT

## DAILY BALANCE SUMMARY

| DATE.........BALANCE | | DATE.........BALANCE | | DATE.........BALANCE | |
|---|---|---|---|---|---|
| 1-02 | 5,101.78 | 1-10 | 6,149.81 | 1-22 | 7,949.13 |
| 1-04 | 5,420.73 | 1-11 | 6,683.39 | 1-24 | 8,637.03 |
| 1-07 | 5,209.23 | 1-14 | 7,381.39 | 1-28 | 8,866.98 |
| 1-08 | 4,858.91 | 1-16 | 6,965.59 | 1-31 | 4,164.98 |
| 1-09 | 5,526.86 | 1-18 | 6,990.54 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2699 | DATE | 1-31-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | | |
|---|---|---|---|
| AVERAGE ACCOUNT BALANCE | | | 6,806 |
| AVERAGE COLLECTED BALANCE | | | 6,806 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 2 | ACH DEBITS | .10 | .20 | WAIVED |
| 12 | ACH CREDITS | .20 | 2.40 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 1.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

0-0429

PRESCRIPTION HCG LLC
1918 N HIGLEY RD
MESA AZ 85205-3306

| | |
|---|---|
| ACCOUNT NUMBER | XXX-XXX-2699 |
| STATEMENT DATE | 2-28-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

### ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 1-31-2013 | 4,164.98 |
| 11 DEPOSITS AND OTHER ADDITIONS TOTALING | | 4,376.88+ |
| 6 CHECKS AND OTHER WITHDRAWALS TOTALING | | 2,407.74- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 2-28-2013 | 6,134.12 |

MINIMUM BALANCE OF       3,904.52  ON............. 2-05-2013

### CHECKS AND OTHER WITHDRAWALS       SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE.........AMOUNT..DESCRIPTION.........................................................CARD NBR

| | | |
|---|---|---|
| 2-04 | 151.34 | CREDIT CARD DISCOUNT CHARGE |
| 2-05 | 217.50 | WEBPAYMENT GATEWAY SERVICES |
| 2-22 | 368.95 | CREDIT CARD DEPOSIT |
| 2-25 | 368.95 | CREDIT CARD DEPOSIT |
| 2-26 | 1,300.00 | INTERNET TRANSFER #023401 TO CHECKING ACCOUNT XXX-XXX-2664 |
| | | * INTER-COMPANY TRANSFER |
| 2-28 | 1.00 | ACTIVITY CHARGE |

### DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE.........AMOUNT..DESCRIPTION.........................................................CARD NBR

| | | |
|---|---|---|
| 2-04 | 108.38 | CREDIT CARD DEPOSIT |
| 2-06 | 94.95 | CREDIT CARD DEPOSIT |
| 2-08 | 368.95 | CREDIT CARD DEPOSIT |
| 2-11 | 368.95 | CREDIT CARD DEPOSIT |
| 2-12 | 1,071.95 | CREDIT CARD DEPOSIT |
| 2-13 | 154.95 | CREDIT CARD DEPOSIT |
| 2-19 | 747.90 | CREDIT CARD DEPOSIT |
| 2-20 | 349.00 | CREDIT CARD DEPOSIT |
| 2-21 | 368.95 | CREDIT CARD DEPOSIT |
| 2-26 | 373.95 | CREDIT CARD DEPOSIT |
| 2-27 | 368.95 | CREDIT CARD DEPOSIT |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 2-01 | 4,164.98 | 2-12 | 5,809.32 | 2-25 | 6,692.22 |
| 2-04 | 4,122.02 | 2-13 | 5,964.27 | 2-26 | 5,766.17 |
| 2-05 | 3,904.52 | 2-19 | 6,712.17 | 2-27 | 6,135.12 |
| 2-06 | 3,999.47 | 2-20 | 7,061.17 | 2-28 | 6,134.12 |
| 2-08 | 4,368.42 | 2-21 | 7,430.12 | | |
| 2-11 | 4,737.37 | 2-22 | 7,061.17 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2699 | DATE | 2-28-2013 |
|---|---|---|---|

SPECIAL MESSAGES AND IMPORTANT NOTICES

Your FirstBank Business Visa Check Card provides you with a generous list of benefits including auto rental insurance and purchase security/extended warranty protection. For complete benefit information and a list of restrictions, visit www.visa.com/benefits or call 1-800-595-9928.

**EARNINGS AND ACTIVITY CHARGE SUMMARY**

BALANCE INFORMATION

| | AVERAGE ACCOUNT BALANCE | | | 5,538 | |
|---|---|---|---|---|---|
| | AVERAGE COLLECTED BALANCE | | | 5,538 | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 4 | ACH DEBITS | .10 | .40 | WAIVED |
| 11 | ACH CREDITS | .20 | 2.20 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 1.00 | |

**HOW ARE WE DOING?**

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

1-0429

PRESCRIPTION HCG LLC
1918 N HIGLEY RD
MESA AZ 85205-3306

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
www.efirstbank.com

| | |
|---|---|
| ACCOUNT NUMBER | XXX-XXX-2699 |
| STATEMENT DATE | 3-29-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

## ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 2-28-2013 | 6,134.12 |
| 7 DEPOSITS AND OTHER ADDITIONS TOTALING | | 2,355.97+ |
| 7 CHECKS AND OTHER WITHDRAWALS TOTALING | | 7,960.38- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 3-29-2013 | 529.71 |

MINIMUM BALANCE OF          529.71 ON.......... 3-29-2013

## CHECKS AND OTHER WITHDRAWALS       SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

### ELECTRONIC AND MISCELLANEOUS WITHDRAWALS

DATE.........AMOUNT..DESCRIPTION.................................................CARD NBR

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 3-04 | 1,000.00 | INTERNET TRANSFER #007145 TO CHECKING ACCOUNT XXX-XXX-2664 |
| | | * INTER-COMPANY TRANSFER |
| 3-04 | 129.79 | CREDIT CARD DISCOUNT CHARGE |
| 3-05 | 240.64 | FirstBank Card Adjustment |
| 3-05 | 220.00 | WEBPAYMENT GATEWAY SERVICES |
| 3-07 | 368.95 | CREDIT CARD DEPOSIT |
| 3-27 | 6,000.00 | INTERNET TRANSFER #097860 TO CHECKING ACCOUNT XXX-XXX-2664 |
| | | * INTER-COMPANY TRANSFER |
| 3-29 | 1.00 | ACTIVITY CHARGE |

## DEPOSITS AND OTHER ADDITIONS

### ELECTRONIC AND MISCELLANEOUS ADDITIONS

DATE.........AMOUNT..DESCRIPTION.................................................CARD NBR

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 3-01 | 240.59 | CREDIT CARD DEPOSIT |
| 3-04 | 299.00 | CREDIT CARD DEPOSIT |
| 3-04 | 373.95 | CREDIT CARD DEPOSIT |
| 3-11 | 380.58 | CREDIT CARD DEPOSIT |
| 3-14 | 368.95 | CREDIT CARD DEPOSIT |
| 3-18 | 323.95 | CREDIT CARD DEPOSIT |
| 3-18 | 368.95 | CREDIT CARD DEPOSIT |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 3-01 | 6,374.71 | 3-07 | 5,088.28 | 3-18 | 6,530.71 |
| 3-04 | 5,917.87 | 3-11 | 5,468.86 | 3-27 | 530.71 |
| 3-05 | 5,457.23 | 3-14 | 5,837.81 | 3-29 | 529.71 |

## SPECIAL MESSAGES AND IMPORTANT NOTICES

Effective May 1, 2013, the following fee changes will take effect: $10 for incoming wires;
$25 for outgoing domestic wires; $45 for a new 12-month Stop Payment option;
2% International Transaction fee for all foreign Debit Card, Credit Card and ATM
transactions; $10 monthly inactivity fee for Checking Accounts after 12 months of
inactivity if account balance is less than $1,000; and a $20 quarterly inactivity fee for
Savings Accounts after 12 months of inactivity if the account balance is less than $1,000.

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2699 | DATE | 3-29-2013 |
|---|---|---|---|

The following fee changes will also be in effect for all business customers: $2 per month Business Visa Debit Card Fee; $10 for Internet Cash Management (ICM) outgoing domestic wires; $20 for ICM outgoing foreign wires; and $5 monthly fee for Business Regular Savings Accounts if the balance falls below $300.

The following fee changes will apply to Business Checking Accounts with over 150 items and Regular Checking Accounts:  $12 monthly maintenance fee, $0.20 for paper debits, and $0.15 for ACH debits.

In addition, the interest bearing Business Money Market Checking Account will be made available to all business types.  The account will include 150 free items per statement cycle (any item over 150 will be assessed a $0.50 fee) and will be assessed a $15 monthly maintenace fee if the balance falls below $5,000.  Interest rates will be subject to change every Wednesday and the first business day of the month.  Rates can be found at efirstbank.com or at your branch location.  Current Business Money Market Checking Accounts will be converted to the new structure, but can be converted to other available accounts by calling FirstBank's Business Services department at 877-249-9980.

---

**EARNINGS AND ACTIVITY CHARGE SUMMARY**

BALANCE INFORMATION

| | | | |
|---|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 5,394 | |
| AVERAGE COLLECTED BALANCE | | 5,394 | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 3 | ACH DEBITS | .10 | .30 | WAIVED |
| 7 | ACH CREDITS | .20 | 1.40 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 1.00 | |

---

**HOW ARE WE DOING?**

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!

REDACTED

**ADVICE OF CHARGE**
THIS IS TO ADVISE YOU THAT YOUR ACCOUNT
WAS CHARGED AS FOLLOWS:

**1ST BANK**
www.efirstbank.com
(800) 964-3444

Merchant Chargeback 03-04
Presumption ACH
54M 27700040 04/4M TBA INTR212-66297

DATE 3/5/13
APPROVED
BY    On 1258

REDACTED 1699
76

TO _____

ADDRESS _____

$ 240.64

AMOUNT

⑈107005047⑈ REDACTED 1699⑈    76

>107005047< FIRSTBANK 998033012712780 03052013

Account: REDACTED 2699  Sequence:46679650  Amount:$240.64  Date:03/05/2013  Serial:0  Debit/Credit:D
Trancode:76  TransactionBranch:999



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

0-0429

PRESCRIPTION HCG LLC
1918 N HIGLEY RD
MESA AZ 85205-3306



| ACCOUNT NUMBER | XXX-XXX-2699 |
| --- | --- |
| STATEMENT DATE | 4-30-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

### ACCOUNT SUMMARY  --  CHECKING ACCOUNT - SAFEKEEPING

| | | |
| --- | --- | --- |
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 3-29-2013 | 529.71 |
| 6 DEPOSITS AND OTHER ADDITIONS TOTALING | | 5,692.08+ |
| 6 CHECKS AND OTHER WITHDRAWALS TOTALING | | 5,303.65- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 4-30-2013 | 918.14 |
| MINIMUM BALANCE OF | 255.35 ON............ 4-05-2013 | |

### CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
| --- | --- | --- | --- |
| 4-02 | 65.36 | CREDIT CARD DISCOUNT CHARGE | |
| 4-05 | 209.00 | WEBPAYMENT GATEWAY SERVICES | |
| 4-16 | .49 | 130416M2   Square Inc | |
| 4-17 | 27.80 | INTERNET TRANSFER #052467 TO CHECKING ACCOUNT XXX-XXX-2680 | |
| | | * INTER-COMPANY TRANSFER | |
| 4-30 | 5,000.00 | INTERNET TRANSFER #008282 TO CHECKING ACCOUNT XXX-XXX-2680 | |
| | | * INTER-COMPANY TRANSFER | |
| 4-30 | 1.00 | ACTIVITY CHARGE | |

### DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
| --- | --- | --- | --- |
| 4-16 | .49 | 130416M2   Square Inc | |
| 4-16 | 2,870.70 | 130416N2   Square Inc | |
| 4-17 | 326.58 | 130417N2   Square Inc | |
| 4-23 | 492.31 | 130423N2   Square Inc | |
| 4-24 | 1,509.69 | 130424O2   Square Inc | |
| 4-30 | 492.31 | 130430C2   Square Inc | |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| --- | --- | --- | --- | --- | --- |
| 4-01 | 529.71 | 4-16 | 3,126.05 | 4-24 | 5,426.83 |
| 4-02 | 464.35 | 4-17 | 3,424.83 | 4-30 | 918.14 |
| 4-05 | 255.35 | 4-23 | 3,917.14 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2699 | DATE | 4-30-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 2,089 |
| AVERAGE COLLECTED BALANCE | | 2,089 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 3 | ACH DEBITS | .10 | .30 | WAIVED |
| 6 | ACH CREDITS | .20 | 1.20 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 1.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



**FIRSTBANK**
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| ACCOUNT NUMBER | XXX-XXX-2699 |
|---|---|
| STATEMENT DATE | 5-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

0-0429

PRESCRIPTION HCG LLC
1918 N HIGLEY RD
MESA AZ 85205-3306

E-STATEMENT

**ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING**

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 4-30-2013 | 918.14 |
| 22 DEPOSITS AND OTHER ADDITIONS TOTALING | | 17,332.52+ |
| 5 CHECKS AND OTHER WITHDRAWALS TOTALING | | 15,691.93- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 5-31-2013 | 2,558.73 |

MINIMUM BALANCE OF   1,226.83   ON.......... 5-06-2013

**CHECKS AND OTHER WITHDRAWALS**      SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 5-02 | 1,000.00 | INTERNET TRANSFER #039976 TO CHECKING ACCOUNT XXX-XXX-2680 * INTER-COMPANY TRANSFER | |
| 5-06 | 201.00 | WEBPAYMENT GATEWAY SERVICES | |
| 5-17 | 4,488.93 | INTERNET TRANSFER #035263 TO CHECKING ACCOUNT XXX-XXX-2680 * INTER-COMPANY TRANSFER | |
| 5-31 | 10,000.00 | INTERNET TRANSFER #105982 TO CHECKING ACCOUNT XXX-XXX-2680 * INTER-COMPANY TRANSFER | |
| 5-31 | 2.00 | ACTIVITY CHARGE | |

**DEPOSITS AND OTHER ADDITIONS**

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 5-01 | 547.16 | 130501B2 Square Inc | |
| 5-02 | 782.80 | 130502B2 Square Inc | |
| 5-03 | 132.75 | 130503C2 Square Inc | |
| 5-06 | 46.98 | 130504B2 Square Inc | |
| 5-07 | 342.93 | 130507B2 Square Inc | |
| 5-08 | 438.32 | 130508C2 Square Inc | |
| 5-09 | 1,041.02 | 130509B2 Square Inc | |
| 5-10 | 44.20 | 130510B2 Square Inc | |
| 5-13 | 135.53 | 130511B2 Square Inc | |
| 5-14 | 342.93 | 130514C2 Square Inc | |
| 5-15 | 314.51 | 130515C2 Square Inc | |
| 5-16 | 515.66 | 130516C2 Square Inc | |
| 5-17 | 2,244.15 | 130517B2 Square Inc | |
| 5-20 | 1,798.56 | 130520B2 Square Inc | |
| 5-20 | 1,890.43 | 130518B2 Square Inc | |
| 5-23 | 680.04 | 130523B2 Square Inc | |
| 5-24 | 211.18 | 130524B2 Square Inc | |
| 5-28 | 934.64 | 130525B2 Square Inc | |
| 5-28 | 1,231.58 | 130527B2 Square Inc | |
| 5-29 | 1,104.25 | 130529B2 Square Inc | |
| 5-30 | 1,767.03 | 130530C2 Square Inc | |
| 5-31 | 785.87 | 130531B2 Square Inc | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2699 | DATE | 5-31-2013 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| DATE..........BALANCE | | DATE..........BALANCE | | DATE..........BALANCE | |
|---|---|---|---|---|---|
| 5-01 | 1,465.30 | 5-10 | 3,093.30 | 5-23 | 6,526.18 |
| 5-02 | 1,248.10 | 5-13 | 3,228.83 | 5-24 | 6,737.36 |
| 5-03 | 1,380.85 | 5-14 | 3,571.76 | 5-28 | 8,903.58 |
| 5-06 | 1,226.83 | 5-15 | 3,886.27 | 5-29 | 10,007.83 |
| 5-07 | 1,569.76 | 5-16 | 4,401.93 | 5-30 | 11,774.86 |
| 5-08 | 2,008.08 | 5-17 | 2,157.15 | 5-31 | 2,558.73 |
| 5-09 | 3,049.10 | 5-20 | 5,846.14 | | |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

|  |  |  |  |  |
|---|---|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 4,187 | | |
| AVERAGE COLLECTED BALANCE | | 4,187 | | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 1 | ACH DEBIT | .15 | .15 | WAIVED |
| 22 | ACH CREDITS | .20 | 4.40 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| | TOTAL ACTIVITY CHARGES | | 2.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
www.efirstbank.com

| ACCOUNT NUMBER | XXX-XXX-2699 |
| --- | --- |
| STATEMENT DATE | 6-28-2013 |
| INTEREST EARNED THIS YEAR | N/A |

0-0429

PRESCRIPTION HCG LLC
1918 N HIGLEY RD
MESA AZ 85205-3306

E-STATEMENT

## ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

| | | | |
| --- | --- | --- | --- |
| CLOSING BALANCE FROM PREVIOUS STATEMENT | | DATE: 5-31-2013 | 2,558.73 |
| 22 DEPOSITS AND OTHER ADDITIONS TOTALING | | | 12,650.98+ |
| 2 CHECKS AND OTHER WITHDRAWALS TOTALING | | | 202.00- |
| CLOSING BALANCE FOR THIS STATEMENT | | DATE: 6-28-2013 | 15,007.71 |

MINIMUM BALANCE OF　　3,479.31　ON............ 6-03-2013

## CHECKS AND OTHER WITHDRAWALS　　SHOWS BREAK IN CHECK NUMBER,　SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

### ELECTRONIC AND MISCELLANEOUS WITHDRAWALS

DATE.........AMOUNT..DESCRIPTION................................................CARD NBR

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 6-06 | 200.00 | WEBPAYMENT GATEWAY SERVICES |
| 6-28 | 2.00 | ACTIVITY CHARGE |

## DEPOSITS AND OTHER ADDITIONS

### ELECTRONIC AND MISCELLANEOUS ADDITIONS

DATE.........AMOUNT..DESCRIPTION................................................CARD NBR

| DATE | AMOUNT | | DESCRIPTION |
| --- | --- | --- | --- |
| 6-03 | 455.00 | 130603B2 | Square Inc |
| 6-03 | 465.58 | 130601B2 | Square Inc |
| 6-04 | 96.53 | 130604C2 | Square Inc |
| 6-05 | 555.17 | 130605C2 | Square Inc |
| 6-06 | 1,730.90 | 130606C2 | Square Inc |
| 6-07 | 376.66 | 130607B2 | Square Inc |
| 6-10 | 222.40 | 130608B2 | Square Inc |
| 6-10 | 1,282.99 | 130610B2 | Square Inc |
| 6-11 | 878.38 | 130611C2 | Square Inc |
| 6-12 | 143.17 | 130612D2 | Square Inc |
| 6-13 | 1,346.39 | 130613B2 | Square Inc |
| 6-14 | 652.67 | 130614D2 | Square Inc |
| 6-17 | 25.57 | 130615B2 | Square Inc |
| 6-17 | 961.07 | 130617B2 | Square Inc |
| 6-18 | 428.06 | 130618B2 | Square Inc |
| 6-19 | 450.63 | 130619B2 | Square Inc |
| 6-20 | 327.78 | 130620C2 | Square Inc |
| 6-24 | 96.30 | 130622B2 | Square Inc |
| 6-24 | 108.60 | 130624B2 | Square Inc |
| 6-26 | 429.16 | 130626B2 | Square Inc |
| 6-27 | 694.71 | 130627B2 | Square Inc |
| 6-28 | 923.26 | 130628B2 | Square Inc |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2699 | DATE | 6-28-2013 |
|---|---|---|---|

## DAILY BALANCE SUMMARY

| DATE.........BALANCE | | DATE..........BALANCE | | DATE.........BALANCE | |
|---|---|---|---|---|---|
| 6-03 | 3,479.31 | 6-11 | 8,422.34 | 6-19 | 12,429.90 |
| 6-04 | 3,575.84 | 6-12 | 8,565.51 | 6-20 | 12,757.68 |
| 6-05 | 4,131.01 | 6-13 | 9,911.90 | 6-24 | 12,962.58 |
| 6-06 | 5,661.91 | 6-14 | 10,564.57 | 6-26 | 13,391.74 |
| 6-07 | 6,038.57 | 6-17 | 11,551.21 | 6-27 | 14,086.45 |
| 6-10 | 7,543.96 | 6-18 | 11,979.27 | 6-28 | 15,007.71 |

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

|  | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | 9,343 |
| AVERAGE COLLECTED BALANCE | 9,343 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 1 | ACH DEBIT | .15 | .15 | WAIVED |
| 22 | ACH CREDITS | .20 | 4.40 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
|  | TOTAL ACTIVITY CHARGES |  | 2.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



**FIRSTBANK**
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| ACCOUNT NUMBER | XXX-XXX-2699 |
|---|---|
| STATEMENT DATE | 7-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

0-0429

PRESCRIPTION HCG LLC
1918 N HIGLEY RD
MESA AZ 85205-3306

E-STATEMENT

## ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

| | | | |
|---|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 6-28-2013 | 15,007.71 |
| 8  DEPOSITS AND OTHER ADDITIONS TOTALING | | 2,362.00+ |
| 5  CHECKS AND OTHER WITHDRAWALS TOTALING | | 14,702.00- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 7-31-2013 | 2,667.71 |

MINIMUM BALANCE OF  1,897.98  ON........... 7-11-2013

## CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 7-01 | 1,500.00 | INTERNET TRANSFER #070805 TO CHECKING ACCOUNT XXX-XXX-2680 | |
| | | * INTER-COMPANY TRANSFER | |
| 7-01 | 6,000.00 | INTERNET TRANSFER #049903 TO CHECKING ACCOUNT XXX-XXX-2680 | |
| | | * INTER-COMPANY TRANSFER | |
| 7-08 | 200.00 | WEBPAYMENT GATEWAY SERVICES | |
| 7-11 | 7,000.00 | INTERNET TRANSFER #112596 TO CHECKING ACCOUNT XXX-XXX-2680 | |
| | | * INTER-COMPANY TRANSFER | |
| 7-31 | 2.00 | ACTIVITY CHARGE | |

## DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | | CARD NBR |
|---|---|---|---|---|
| 7-01 | 93.92 | 130701C2 | Square Inc | |
| 7-01 | 350.09 | 130629C2 | Square Inc | |
| 7-02 | 19.30 | 130702C2 | Square Inc | |
| 7-03 | 166.68 | 130703C2 | Square Inc | |
| 7-05 | 767.44 | 130704B2 | Square Inc | |
| 7-08 | 192.84 | 130706B2 | Square Inc | |
| 7-15 | 769.60 | 130715B2 | Square Inc | |
| 7-29 | 2.13 | 130729B2 | Square Inc | |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 7-01 | 7,951.72 | 7-05 | 8,905.14 | 7-15 | 2,667.58 |
| 7-02 | 7,971.02 | 7-08 | 8,897.98 | 7-29 | 2,669.71 |
| 7-03 | 8,137.70 | 7-11 | 1,897.98 | 7-31 | 2,667.71 |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2699 | DATE | 7-31-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

|  |  |  |  |  |
|---|---|---|---|---|
| AVERAGE ACCOUNT BALANCE |  |  | 5,108 |  |
| AVERAGE COLLECTED BALANCE |  |  | 5,108 |  |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE |  |
|---|---|---|---|---|
| 1 | ACH DEBIT | .15 | .15 | WAIVED |
| 8 | ACH CREDITS | .20 | 1.60 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 |  |
|  | TOTAL ACTIVITY CHARGES |  | 2.00 |  |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
www.efirstbank.com

0-0429

PRESCRIPTION HCG LLC
1918 N HIGLEY RD
MESA AZ 85205-3306

| ACCOUNT NUMBER | XXX-XXX-2699 |
| --- | --- |
| STATEMENT DATE | 8-30-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

## ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
| --- | --- | --- |
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 7-31-2013 | 2,667.71 |
| 17 DEPOSITS AND OTHER ADDITIONS TOTALING | | 11,210.04+ |
| 3 CHECKS AND OTHER WITHDRAWALS TOTALING | | 7,202.00- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 8-30-2013 | 6,675.75 |

MINIMUM BALANCE OF 676.80 ON............ 8-21-2013

## CHECKS AND OTHER WITHDRAWALS     SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
| --- | --- | --- | --- |
| 8-06 | 200.00 | WEBPAYMENT GATEWAY SERVICES | |
| 8-21 | 7,000.00 | INTERNET TRANSFER #008363 TO CHECKING ACCOUNT XXX-XXX-2680 | |
| | | * INTER-COMPANY TRANSFER | |
| 8-30 | 2.00 | ACTIVITY CHARGE | |

## DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
| --- | --- | --- | --- |
| 8-01 | 852.02 | 130801C2 | Square Inc |
| 8-12 | 385.68 | 130812B2 | Square Inc |
| 8-13 | 517.60 | 130813C2 | Square Inc |
| 8-14 | 567.24 | 130814C2 | Square Inc |
| 8-15 | 996.81 | 130815B2 | Square Inc |
| 8-16 | 135.33 | 130816C2 | Square Inc |
| 8-19 | 343.25 | 130819B2 | Square Inc |
| 8-20 | 611.06 | 130820B2 | Square Inc |
| 8-21 | 800.10 | 130821C2 | Square Inc |
| 8-22 | 1,053.74 | 130822C2 | Square Inc |
| 8-23 | 880.22 | 130823B2 | Square Inc |
| 8-26 | 44.20 | 130824C2 | Square Inc |
| 8-26 | 817.62 | 130826B2 | Square Inc |
| 8-27 | 1,961.91 | 130827C2 | Square Inc |
| 8-28 | 333.04 | 130828B2 | Square Inc |
| 8-29 | 477.55 | 130829C2 | Square Inc |
| 8-30 | 432.67 | 130830B2 | Square Inc |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| --- | --- | --- | --- | --- | --- |
| 8-01 | 3,519.73 | 8-16 | 5,922.39 | 8-26 | 3,472.58 |
| 8-06 | 3,319.73 | 8-19 | 6,265.64 | 8-27 | 5,434.49 |
| 8-12 | 3,705.41 | 8-20 | 6,876.70 | 8-28 | 5,767.53 |
| 8-13 | 4,223.01 | 8-21 | 676.80 | 8-29 | 6,245.08 |
| 8-14 | 4,790.25 | 8-22 | 1,730.54 | 8-30 | 6,675.75 |
| 8-15 | 5,787.06 | 8-23 | 2,610.76 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2699 | DATE | 8-30-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | |
|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 4,159 |
| AVERAGE COLLECTED BALANCE | | 4,159 |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 1 | ACH DEBIT | .15 | .15 | WAIVED |
| 17 | ACH CREDITS | .20 | 3.40 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| | TOTAL ACTIVITY CHARGES | | 2.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!

# Exhibit 17

GROWTH HORMONES DIRECT, LLC
Deposit Account Name (Last Name, First, M.I.)

REDACTED 2389

Account Number:

Account Category: Comm/Non Pers          Ownership: Comm/Other          No. of Signers Required: ONE

Open Date: 01/26/2012     Closed Date:

Account Closed

UNLESS OTHERWISE INDICATED ABOVE, WE (THE BANK) MAY RECOGNIZE ANY ONE OF THE SIGNATURES BELOW AS AUTHORITY TO PAY FUNDS OR TRANSACT ANY BUSINESS FOR THIS ACCOUNT BY SIGNING THE FORM, YOU (ALL ACCOUNT HOLDERS) ACKNOWLEDGE RECEIPT OF COPIES OF THE FIRSTBANK DEPOSIT ACCOUNT AGREEMENT AND ELECTRONIC BANKING AGREEMENT AND AGREE TO BE BOUND BY THEIR TERMS AS WELL AS ALL OTHER ACCOUNT RULES AND REGULATIONS OF THE BANK. YOU AUTHORIZE THE BANK TO ISSUE AN AUTOMATED BANKING CARD AND PERSONAL IDENTIFICATION NUMBER.

CERTIFICATION: UNDER PENALTIES, MY SIGNATURE (INCLUDES ALL INDIVIDUAL OR AUTHORIZED PERSONS SIGNING BELOW) ON THIS ACCOUNT SIGNATURE FORM CERTIFIES THAT THE NUMBER SHOWN ON THIS FORM IS MY CORRECT TAXPAYER IDENTIFICATION NUMBER (TIN) AND I AM NOT SUBJECT TO BACKUP WITHHOLDING BECAUSE (1) I AM EXEMPT FROM BACKUP WITHHOLDING, (2) I HAVE NOT BEEN NOTIFIED BY THE INTERNAL REVENUE SERVICE (IRS) THAT I AM SUBJECT TO BACKUP WITHHOLDING AS A RESULT OF A FAILURE TO REPORT ALL INTEREST OR DIVIDENDS, OR (3) THE IRS HAS NOTIFIED THAT I AM NO LONGER SUBJECT TO BACKUP WITHHOLDING. CERTIFICATION IS REQUIRED BY THE IRS. THE IRS DOES NOT REQUIRE YOUR CONSENT TO ANY PROVISIONS ON THIS DOCUMENT OTHER THAN THE CERTIFICATIONS REQUIRED TO AVOID BACKUP WITHHOLDING.

Signature:          Name: GROWTH HORMONES DIRECT, LLC

Customer Number: REDACTED     DOB:          TIN: REDACTED

Address: 1918 N HIGLEY RD

MESA, AZ 85205

| Primary Identification | Secondary Identification |
|---|---|
| Type/Nbr: | Type/Nbr: |
| Place of Iss: | Place of Iss: |
| Iss/Exp. Date: | Iss/Exp. Date: |

Signature:          Name: CLINT D. ETHINGTON

Customer Number: REDACTED     DOB: REDACTED   TIN: REDACTED

Address: REDACTED

TUCSON, AZ 85743-7638

| Primary Identification | Secondary Identification |
|---|---|
| Type/Nbr: No ID Required, Current Customer/ | Type/Nbr: |
| Place of Iss: | Place of Iss: |
| Iss/Exp. Date: NA NA | Iss/Exp. Date: |

Signature:          Name: SETH KARL HASSELL

Customer Number: REDACTED     DOB: REDACTED   TIN: REDACTED

Address: REDACTED

GILBERT, AZ 85234-0744

| Primary Identification | Secondary Identification |
|---|---|
| Type/Nbr: No ID Required, Current Customer/ | Type/Nbr: |
| Place of Iss: | Place of Iss: |
| Iss/Exp. Date: NA NA | Iss/Exp. Date: |

PROMISE TO PAY AND AGREEMENT TO TERMS FOR CASH RESERVE LINE OF CREDIT

"FirstBank" shall mean any subsidiary bank of FirstBank Holding Company. "Bank" shall mean the specific FirstBank where this account is maintained. I authorize the Bank to obtain a credit report and any other information it deems necessary about my creditworthiness. I agree to use any card or account offered by FirstBank only in accordance with the terms and conditions set forth in the FirstBank Cash Reserve, FirstBank Deposit Account, and the Electronic Banking agreements, receipt of which is hereby acknowledged. I agree to notify the Bank immediately in writing of any adverse change in my financial condition. I AUTHORIZE THE BANK TO AUTOMATICALLY DEDUCT THE MINIMUM PAYMENT AND FINANCE CHARGE WHICH IS DUE EACH MONTH UNDER MY CASH RESERVE LINE OF CREDIT FROM ANY OF THE DEPOSIT ACCOUNTS AT THE BANK.

SECURITY AGREEMENT. TO SECURE PAYMENT OF ALL AMOUNTS OWING AT ANY TIME UNDER THE CASH RESERVE AGREEMENT AND ANY OTHER INDEBTEDNESS TO THE BANK, I GRANT THE BANK A SECURITY INTEREST IN MY DEPOSIT ACCOUNTS AT ANY FIRSTBANK. I FURTHER AUTHORIZE THE BANK IN ITS DISCRETION TO HOLD AND APPLY FUNDS IN ANY OF MY DEPOSIT ACCOUNTS MAINTAINED AT THE BANK AGAINST ANY PRESENT OR FUTURE INDEBTEDNESS I MAY HAVE TO ANY FIRSTBANK, ANY COLLATERAL OTHER THAN MY DWELLING WHICH SECURES MY INDEBTEDNESS AT ANY FIRSTBANK WILL ALSO SECURE ALL OF MY PRESENT AND FUTURE OBLIGATIONS TO THE BANK.

| Borrower Signature | Date | | Borrower Signature | Date |
|---|---|---|---|---|

| Borrower Signature | Date |
|---|---|

**FOR BANK USE ONLY**

| | | |
|---|---|---|
| GROWTH HORMONES DIRECT, LLC | R | CLINT D. ETHINGTON | REDACTED |
| Customer Name | Credit Score/ChexSystems/RAS | Customer Name | Credit Score/ChexSystems/RAS |
| SETH KARL HASSELL | REDACTED | | |
| Customer Name | Credit Score/ChexSystems/RAS | | |

If substantive discrepancies are identified relating to verifying any of the information above, document what these are and the resolution/acceptance of these. If there are no discrepancies leave blank.

NOD- No opening deposit

Officer Approval(If Required)

David Nielson
Print Officer Name

1/26/12
Initials/Date

Verification of identification and information for persons who were not present at the time the account was opened.

| Customer Name | Initials/Date |
|---|---|

| Customer Name | Initials/Date |
|---|---|

| Customer Name | Initials/Date |
|---|---|

DATE CLOSED 12-31 BY DLN

STATEMENT CYCLE _____ AMOUNT _____

REASON Consolidating inte
another acct.

## DEPOSIT ACCOUNT AUTHORIZATION
### (Business Entities and Nonprofit Organizations)

Type of Entity: (check applicable box)

☐ Partnership

   ☐ General Partnership
   ☐ Limited Partnership
   ☐ Limited Liability Partnership
   ☐ Limited Liability Limited Partnership

☐ Corporation
☒ Limited Liability Company
☐ Single Member Limited Liability Company
☐ Government Agency
☐ Nonprofit Corporation
☐ Limited Partnership Association
☐ Club or Association

Entity Name, Address, and Tax Identification Number:

GROWTH HORMONES DIRECT LLC

1918 N HIGLEY RD
MESA, AZ 85205

REDACTED

Deposit Account Authorization

☐ Check if entity is tax exempt under IRC Section 501 (c)
(3), (4) or (10).

**To: FirstBank ("Bank")**

> **NOTICE**
> **THIS AUTHORIZATION WILL APPLY TO ALL DEPOSIT ACCOUNTS MAINTAINED BY THE ABOVE ENTITY AT BANK UNLESS OTHERWISE SPECIFIED IN WRITING.**

The undersigned, who is authorized under the constituent documents of the entity designated above to enter into deposit account and banking services agreements on behalf of the entity, hereby instructs and authorizes Bank to open one or more deposit accounts in the name of the entity and to provide other services relating to such accounts. The undersigned certifies to Bank that any **one\*** of the following persons in the name of the entity has been authorized by appropriate resolution or other action of the entity to collect, discount, negotiate, endorse and assign all checks, drafts, notes, and other negotiable instruments payable to the entity and to draw, sign and deliver, in the name of the entity, checks or drafts against the funds of the entity on deposit with Bank. In addition, any **one\*** of the following persons is authorized on behalf of the entity to transact any deposit account or other business relating to all deposit accounts maintained by the entity at Bank and to enter into agreements with Bank to implement other account services, including but not limited to debit card and electronic banking services, facsimile signature authorizations and agreements, wire transfer agreements, telephone and PC banking agreements, and merchant bank card agreements. The names of the persons so authorized are:

| \*Title | Cust. Nbr. | Print Name | Signature |
|---|---|---|---|
| MANAGER | REDACTED | SETH KARL HASSELL | *[signature]* |
| SIGNER | REDACTED | JOLYNN M. ANDERSON | *[signature]* |
| MANAGER | REDACTED | CLINT D. ETHINGTON | *[signature]* |

**\*Identify title or status of authorized person (e.g., president, managing member, general partner, etc.)**

> **NOTICE**
> **Each person signing as an authorized person consents and agrees that Bank may obtain a credit report and other information concerning such person as Bank deems appropriate.**

The undersigned certifies that: 1) the entity has been validly formed and currently exists in good standing in accordance with applicable law; 2) the constituent documents of the entity permit the undersigned to execute this authorization on behalf of the entity; 3) this authorization will be binding upon the entity and all of the owners of the entity notwithstanding any inconsistencies in the entity's constituent documents; 4) the authority of the designated individuals to perform each and all of the powers described above shall remain in full force and effect until written revocation of such authority is delivered to Bank and noted upon the original of this document; and 5) all of the original signatures contained in this authorization are genuine in all respects. The undersigned agrees to immediately notify Bank in writing of any change in the form or legal status of the

Page 1 of 2

entity including, but not limited to, any merger, consolidation, reorganization, bankruptcy, name change, or any other proceedings affecting the entity. The undersigned acknowledges receipt of the FirstBank Deposit Account Agreement as well as the FirstBank Electronic Banking Agreement and agrees that the entity shall be bound by the terms of these documents as well as all other account rules and regulations of Bank.

Executed on: February 08, 2012

GROWTH HORMONES DIRECT LLC
_____
Entity Name

_____
Signature

_____
Title

*Written approval of an officer of Bank is required if two or more persons will be required to sign or act in concert. An additional service charge may be imposed for this feature. This security feature is only available for paper-based items and checks. It will not apply to any verbal, telephonic, or electronic access to any of the deposit accounts of the entity.

Attach. A Ostrum Dec. Ex. 17 at 004

FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

24-Hour Customer Service:
602-381-7800 or 800-964-3444
New Account: 877-933-9800
www.efirstbank.com



0-0550

| ACCOUNT NUMBER | XXX-XXX-2389 |
| STATEMENT DATE | 1-31-2013 |
| INTEREST EARNED THIS YEAR | N/A |

GROWTH HORMONES DIRECT, LLC
1918 N HIGLEY RD
MESA AZ 85205-3306

E-STATEMENT

## ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

CLOSING BALANCE FROM PREVIOUS STATEMENT .......................... DATE:
DEPOSITS AND OTHER ADDITIONS TOTALING ...........................
CHECKS AND OTHER WITHDRAWALS TOTALING ...........................
CLOSING BALANCE FOR THIS STATEMENT ............. DATE: 1-31-2013    3,129.16

MINIMUM BALANCE OF      2,858.46  ON.......... 1-03-2013

## CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER, SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

### ELECTRONIC AND MISCELLANEOUS WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|------|--------|-------------|----------|
| 1-02 | 36.00 | CREDIT CARD DISCOUNT CHARGE | |
| 1-03 | 54.05 | BILLING     AUTHNET GATEWAY | |
| 1-08 | 91.14 | INTERNET TRANSFER #058720 TO CHECKING ACCOUNT XXX-XXX-2680 * INTER-COMPANY TRANSFER | |
| 1-16 | 91.80 | INTERNET TRANSFER #057720 TO CHECKING ACCOUNT XXX-XXX-2680 * INTER-COMPANY TRANSFER | |
| 1-31 | 1.00 | ACTIVITY CHARGE | |

## DEPOSITS AND OTHER ADDITIONS

### ELECTRONIC AND MISCELLANEOUS ADDITIONS

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|------|--------|-------------|----------|
| 1-07 | 35.93 | CREDIT CARD DEPOSIT | |
| 1-07 | 145.91 | CREDIT CARD DEPOSIT | |
| 1-09 | 107.05 | CREDIT CARD DEPOSIT | |
| 1-28 | 65.80 | CREDIT CARD DEPOSIT | |
| 1-31 | 99.95 | CREDIT CARD DEPOSIT | |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 1-02 | 2,912.51 | 1-08 | 2,949.16 | 1-28 | 3,030.21 |
| 1-03 | 2,858.46 | 1-09 | 3,056.21 | 1-31 | 3,129.16 |
| 1-07 | 3,040.30 | 1-16 | 2,964.41 | | |

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2389 | DATE | 1-31-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION
```
        AVERAGE ACCOUNT BALANCE                    2,983
        AVERAGE COLLECTED BALANCE                  2,983

ACTIVITY CHARGES
     NUMBER DESCRIPTION              COST        CHARGE
          2 ACH DEBITS                .10          .20        WAIVED
          5 ACH CREDITS               .20         1.00        WAIVED
          1 FIRSTBANK BUSINESS VISA CARD 1.00      1.00
            TOTAL ACTIVITY CHARGES                1.00
```

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



FIRSTBANK
PO BOX 150097
LAKEWOOD CO 80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

0-0550

GROWTH HORMONES DIRECT, LLC
1918 N HIGLEY RD
MESA AZ 85205-3306

| | |
|---|---|
| ACCOUNT NUMBER | XXX-XXX-2389 |
| STATEMENT DATE | 2-28-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

ACCOUNT SUMMARY -- CHECKING ACCOUNT - SAFEKEEPING

| | | |
|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: 1-31-2013 | 3,129.16 |
| 4 DEPOSITS AND OTHER ADDITIONS TOTALING | | 395.84+ |
| 5 CHECKS AND OTHER WITHDRAWALS TOTALING | | 389.80- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: 2-28-2013 | 3,135.20 |

MINIMUM BALANCE OF     2,986.22  ON........... 2-04-2013

CHECKS AND OTHER WITHDRAWALS     SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

DATE.........AMOUNT..DESCRIPTION...........................................CARD NBR

| | | |
|---|---|---|
| 2-04 | 99.95 | CREDIT CARD DEPOSIT |
| 2-04 | 52.95 | BILLING    AUTHNET GATEWAY |
| 2-04 | 36.00 | CREDIT CARD DISCOUNT CHARGE |
| 2-19 | 199.90 | CREDIT CARD DEPOSIT |
| 2-28 | 1.00 | ACTIVITY CHARGE |

DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

DATE.........AMOUNT..DESCRIPTION...........................................CARD NBR

| | | |
|---|---|---|
| 2-04 | 45.96 | CREDIT CARD DEPOSIT |
| 2-11 | 142.88 | CREDIT CARD DEPOSIT |
| 2-13 | 99.95 | CREDIT CARD DEPOSIT |
| 2-22 | 107.05 | CREDIT CARD DEPOSIT |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 2-01 | 3,129.16 | 2-13 | 3,229.05 | 2-28 | 3,135.20 |
| 2-04 | 2,986.22 | 2-19 | 3,029.15 | | |
| 2-11 | 3,129.10 | 2-22 | 3,136.20 | | |

SPECIAL MESSAGES AND IMPORTANT NOTICES

Your FirstBank Business Visa Check Card provides you with a generous list of benefits
including auto rental insurance and purchase security/extended warranty protection.  For
complete benefit information and a list of restrictions, visit www.visa.com/benefits or
call 1-800-595-9928.

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2389 | DATE | 2-28-2013 |
|---|---|---|---|

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION
    AVERAGE ACCOUNT BALANCE      3,106
    AVERAGE COLLECTED BALANCE      3,106

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 4 | ACH DEBITS | .10 | .40 | WAIVED |
| 4 | ACH CREDITS | .20 | .80 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 1.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible. But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know. Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint. We will do our best to solve your problem. If our service was especially good, we'd like to hear about that too. We welcome any new suggestions you might have about new product or ways we could improve our service to you. Thank you for banking with us!



FIRSTBANK
PO BOX 150097
LAKEWOOD  CO  80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

0-0550

GROWTH HORMONES DIRECT, LLC
1918 N HIGLEY RD
MESA  AZ  85205-3306

| ACCOUNT NUMBER | XXX-XXX-2389 |
|---|---|
| STATEMENT DATE | 3-29-2013 |
| INTEREST EARNED THIS YEAR | N/A |

E-STATEMENT

### ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

| | | | |
|---|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: | 2-28-2013 | 3,135.20 |
| 1 DEPOSITS AND OTHER ADDITIONS TOTALING | | | 99.95+ |
| 4 CHECKS AND OTHER WITHDRAWALS TOTALING | | | 3,089.95- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: | 3-29-2013 | 145.20 |

MINIMUM BALANCE OF      145.20  ON.......... 3-29-2013

### CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 3-04 | 52.95 | BILLING     AUTHNET GATEWAY | |
| 3-04 | 36.00 | CREDIT CARD DISCOUNT CHARGE | |
| 3-27 | 3,000.00 | INTERNET TRANSFER #097843 TO CHECKING ACCOUNT XXX-XXX-2664 | |
| | | * INTER-COMPANY TRANSFER | |
| 3-29 | 1.00 | ACTIVITY CHARGE | |

### DEPOSITS AND OTHER ADDITIONS

**ELECTRONIC AND MISCELLANEOUS ADDITIONS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 3-06 | 99.95 | CREDIT CARD DEPOSIT | |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 3-01 | 3,135.20 | 3-06 | 3,146.20 | 3-29 | 145.20 |
| 3-04 | 3,046.25 | 3-27 | 146.20 | | |

### SPECIAL MESSAGES AND IMPORTANT NOTICES

Effective May 1, 2013, the following fee changes will take effect: $10 for incoming wires;
$25 for outgoing domestic wires; $45 for a new 12-month Stop Payment option;
2% International Transaction fee for all foreign Debit Card, Credit Card and ATM
transactions; $10 monthly inactivity fee for Checking Accounts after 12 months of
inactivity if account balance is less than $1,000; and a $20 quarterly inactivity fee for
Savings Accounts after 12 months of inactivity if the account balance is less than $1,000.

****** CONTINUED ON NEXT PAGE ******

| ACCOUNT NUMBER | XXX-XXX-2389 | DATE | 3-29-2013 |
|---|---|---|---|

The following fee changes will also be in effect for all business customers:  $2 per month Business Visa Debit Card Fee; $10 for Internet Cash Management (ICM) outgoing domestic wires; $20 for ICM outgoing foreign wires; and $5 monthly fee for Business Regular Savings Accounts if the balance falls below $300.

The following fee changes will apply to Business Checking Accounts with over 150 items and Regular Checking Accounts:  $12 monthly maintenance fee, $0.20 for paper debits, and $0.15 for ACH debits.

In addition, the interest bearing Business Money Market Checking Account will be made available to all business types.  The account will include 150 free items per statement cycle (any item over 150 will be assessed a $0.50 fee) and will be assessed a $15 monthly maintenace fee if the balance falls below $5,000.  Interest rates will be subject to change every Wednesday and the first business day of the month.  Rates can be found at efirstbank.com or at your branch location.  Current Business Money Market Checking Accounts will be converted to the new structure, but can be converted to other available accounts by calling FirstBank's Business Services department at 877-249-9980.

## EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION

| | | | |
|---|---|---|---|
| AVERAGE ACCOUNT BALANCE | | 2,828 | |
| AVERAGE COLLECTED BALANCE | | 2,828 | |

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 2 | ACH DEBITS | .10 | .20 | WAIVED |
| 1 | ACH CREDIT | .20 | .20 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 1.00 | |

## HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!



FIRSTBANK
PO BOX 150097
LAKEWOOD  CO  80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| | |
|---|---|
| ACCOUNT NUMBER | XXX-XXX-2389 |
| STATEMENT DATE | 4-30-2013 |
| INTEREST EARNED THIS YEAR | N/A |

0-0550

GROWTH HORMONES DIRECT, LLC
1918 N HIGLEY RD
MESA  AZ  85205-3306

E-STATEMENT

### ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

| | | | |
|---|---|---|---|
| CLOSING BALANCE FROM PREVIOUS STATEMENT | DATE: | 3-29-2013 | 145.20 |
| 0  DEPOSITS AND OTHER ADDITIONS TOTALING | | | .00+ |
| 3  CHECKS AND OTHER WITHDRAWALS TOTALING | | | 54.72- |
| CLOSING BALANCE FOR THIS STATEMENT | DATE: | 4-30-2013 | 90.48 |

MINIMUM BALANCE OF        90.48  ON..........  4-30-2013

### CHECKS AND OTHER WITHDRAWALS        SHOWS BREAK IN CHECK NUMBER,  SHOWS NOT MACHINE READABLE

NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

| DATE | AMOUNT | DESCRIPTION | CARD NBR |
|---|---|---|---|
| 4-02 | 50.80 | BILLING      AUTHNET GATEWAY | |
| 4-02 | 2.92 | CREDIT CARD DISCOUNT CHARGE | |
| 4-30 | 1.00 | ACTIVITY CHARGE | |

### DEPOSITS AND OTHER ADDITIONS

NO DEPOSITS THIS CYCLE

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 4-01 | 145.20 | 4-02 | 91.48 | 4-30 | 90.48 |

### EARNINGS AND ACTIVITY CHARGE SUMMARY

BALANCE INFORMATION
AVERAGE ACCOUNT BALANCE                96
AVERAGE COLLECTED BALANCE              96

ACTIVITY CHARGES

| NUMBER | DESCRIPTION | COST | CHARGE | |
|---|---|---|---|---|
| 2 | ACH DEBITS | .10 | .20 | WAIVED |
| 1 | FIRSTBANK BUSINESS VISA CARD | 1.00 | 1.00 | |
| | TOTAL ACTIVITY CHARGES | | 1.00 | |

### HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix: 1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank you for banking with us!



FIRSTBANK
PO BOX 150097
LAKEWOOD  CO  80215-0097

**24-Hour Customer Service:**
602-381-7800 or 800-964-3444
**New Account:** 877-933-9800
**www.efirstbank.com**

| | |
|---|---|
| ACCOUNT NUMBER | XXX-XXX-2389 |
| STATEMENT DATE | 6-28-2013 |
| INTEREST EARNED THIS YEAR | N/A |

0-0550

GROWTH HORMONES DIRECT, LLC
1918 N HIGLEY RD
MESA  AZ  85205-3306

E-STATEMENT

### ACCOUNT SUMMARY  -- CHECKING ACCOUNT - SAFEKEEPING

CLOSING BALANCE FROM PREVIOUS STATEMENT .......... DATE: 5-31-2013          87.78
          0  DEPOSITS AND OTHER ADDITIONS TOTALING ......................          .00+
          2  CHECKS AND OTHER WITHDRAWALS TOTALING ..................        52.00-
CLOSING BALANCE FOR THIS STATEMENT .......... DATE: 6-28-2013          35.78

          MINIMUM BALANCE OF          35.78   ON.......... 6-28-2013

### CHECKS AND OTHER WITHDRAWALS          SHOWS BREAK IN CHECK NUMBER,   SHOWS NOT MACHINE READABLE

          NO CHECKS WITH SERIAL NUMBERS THIS CYCLE

**ELECTRONIC AND MISCELLANEOUS WITHDRAWALS**

     DATE.........AMOUNT..DESCRIPTION..............................................CARD NBR

     6-04          50.00   BILLING      AUTHNET GATEWAY
     6-28           2.00   ACTIVITY CHARGE

### DEPOSITS AND OTHER ADDITIONS

          NO DEPOSITS THIS CYCLE

### DAILY BALANCE SUMMARY

| DATE..........BALANCE | DATE...........BALANCE | DATE..........BALANCE |
|---|---|---|
| 6-03          87.78 | 6-04           37.78 | 6-28          35.78 |

### EARNINGS AND ACTIVITY CHARGE SUMMARY

**BALANCE INFORMATION**
          AVERAGE ACCOUNT BALANCE                              43
          AVERAGE COLLECTED BALANCE                            43

     ACTIVITY CHARGES

| NUMBER DESCRIPTION | COST | CHARGE | |
|---|---|---|---|
| 1 ACH DEBIT | .15 | .15 | WAIVED |
| 1 FIRSTBANK BUSINESS VISA CARD | 2.00 | 2.00 | |
| TOTAL ACTIVITY CHARGES | | 2.00 | |

### HOW ARE WE DOING?

We are working very hard to maintain the highest level of customer service possible.  But if we make a mistake, or you receive poor service
from any of our employees, we want you to let us know.  Please call one of our customer representatives at 602-381-7800 (outside Phoenix:
1-800-230-1060) with any question or complaint.  We will do our best to solve your problem.  If our service was especially good, we'd like to
hear about that too.  We welcome any new suggestions you might have about new product or ways we could improve our service to you.  Thank
you for banking with us!