# Exhibit 26


**Bank of America**

**Business Card**

HCG DIET DIRECT LLC
REDACTED **2145**
December 10, 2012 - January 09, 2013

Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 982238
EL PASO, TX 79998-2238

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**TTY Hearing Impaired:**
1.888.500.6267, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

## Payment Information

| | |
|---|---|
| New Balance Total | $4,224.79 |
| **Minimum Payment Due** | **$42.25** |
| **Payment Due Date** | **02/05/13** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a fee based on the outstanding balance:
$19.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

## Account Summary

| | |
|---|---|
| Previous Balance | $3,543.99 |
| Payments and Other Credits | -$3,543.99 |
| Balance Transfer Activity | $0.00 |
| Cash Advance Activity | $0.00 |
| Purchases and Other Charges | $4,224.64 |
| **Fees Charged** | **$0.15** |
| **Finance Charge** | **$0.00** |
| New Balance Total | $4,224.79 |
| | |
| Credit Limit | $10,000 |
| Credit Available | $5,775.21 |
| Statement Closing Date | 01/09/13 |
| Days in Billing Cycle | 31 |

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| ETHINGTON, CLINT D REDACTED 7293 | | | | | | |
| 10,000 | 5.14 | 0.00 | 0.00 | 0.00 | 4.99 | 0.15 |
| HASSELL, SETH REDACTED 0000 | | | | | | |
| 10,000 | 675.66 | -3,543.99 | 0.00 | 0.00 | 4,219.65 | 0.00 |

0354399 0004225 0422479 REDACTED 2145

Account Number: REDACTED **2145**
December 10, 2012 - January 09, 2013

| | |
|---|---|
| New Balance Total | $4,224.79 |
| **Minimum Payment Due** | **$42.25** |
| **Payment Due Date** | **02/05/13** |

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

HCG DIET DIRECT LLC
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-763880

**Enter payment amount**

$

☐ Check here for a change of mailing address or phone numbers. Please provide all corrections on the reverse side.

**Mail this coupon along with your check payable to:**
**BUSINESS CARD,**
or make your payment online at
www.bankofamerica.com

Attach. A Ostrum Dec. Ex. 26 at 001

This is an electronic reproduction of your statement and may not contain all of the disclosures included with your original statement.

**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est**. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____     Account Number: _____
Posting Date: _____ Transaction Date: _____     Reference Number: _____
Amount: _____ Disputed Amount: _____     Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me <u>or a person authorized by me to use my card</u>, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for _____ transaction(s) totaling $ _____ that I did <u>not</u> engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/____ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return. _____ _____ _____

☐ 6. Merchandise shipped to me arrived damaged and/or defective. I returned it on ___/___/____(MM/DD/YY) and asked the merchant to credit my account. <u>Please provide proof of return and describe how the merchandise was damaged and/or defective.</u> _____ _____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $ _____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because _____ <u>Please supply proof of return or if unable to return merchandise please explain.</u> _____

☐ 8. I notified the merchant on ___/___/ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services. _____ _____

☐ 10. I was issued a credit slip that was not shown on my statement. **A copy of my credit slip is enclosed.** <u>If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.</u>

☐ 11. The amount of the charge was increased from $ _____ to $ _____ or my sales slip was added incorrectly. **Enclosed is a copy of the sales slip that shows the correct amount.**

☐ 12. Other: Please explain _____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____     Date: _____
Home Telephone: (____)_____     Business Telephone: (____)_____
PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

*PAYMENTS*

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial Institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

*SERVICE FOR THE HEARING IMPAIRED:*     1.888.500.6267, 24 Hours

*CUSTOMER CORRESPONDENCE*

If you prefer to send a written inquiry regarding your account, please send the request to: **BANK OF AMERICA, PO BOX 982238, EL PASO, TX, 79998-2238, USA.** This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

**CHANGE OF ADDRESS OR TELEPHONE NUMBER? PLEASE MAKE THE CHANGE BELOW, OR VISIT US ONLINE.**

**PLEASE PRINT LEGIBLY.**

Cardholder Name Change

Address

Address

City                                                                 State

ZIP

( ) - ( ) -
Home Telephone                          Business Telephone

Attach. A Ostrum Dec. Ex. 26 at 002

**For address changes on all accounts in your program, have the authorized contact mail a request to,**
**BANK OF AMERICA, PO BOX 982238,**
**EL PASO, TX, 79998-2238, USA**

**Bank of America**

## Transactions

| Posting Date | Transaction Date | Description | | Reference Number | Amount |
|---|---|---|---|---|---|
| **ETHINGTON, CLINT D** | | | | | |
| **Account Number: 7293** | | | | | |
| | | **Purchases and Other Charges** | | | |
| 12/27 | 12/25 | HOSTTRACK | 877-2940273 | 7488917236125110388462 3 | 4.99 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | | **$4.99** |
| | | **Fees Charged** | | | |
| 12/27 | 12/27 | INTERNATIONAL TRANSACTION FEE | | 7488917236125110388462 3 | 0.15 |
| | | **TOTAL FEES FOR THIS PERIOD** | | | **$0.15** |
| **HASSELL, SETH** | | | | | |
| **Account Number: 0000** | | | | | |
| | | **Payments and Other Credits** | | | |
| 12/24 | 12/21 | AZ Banking Center payment | | 3560600576012213174367 1 | - 3,543.99 |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | | **-$3,543.99** |
| | | **Purchases and Other Charges** | | | |
| 12/10 | 12/09 | UPS*000021454W | 800-811-1648 GA | 2469216234400048724286 5 | 1,129.80 |
| 12/17 | 12/16 | UPS*000021454W | 800-811-1648 GA | 2469216235100026005486 7 | 665.40 |
| 12/24 | 12/23 | UPS*000021454W | 800-811-1648 GA | 2469216235800012024136 8 | 608.82 |
| 12/27 | 12/26 | 2CO.COM*BODHOST | 614-921-2450 OH | 2443105236108372881319 6 | 315.00 |
| 12/31 | 12/30 | UPS*000021454W | 800-811-1648 GA | 2469216236500034653418 3 | 501.99 |
| 01/08 | 01/07 | UPS*000021454W | 800-811-1648 GA | 2469216300700010778819 4 | 998.64 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | | **$4,219.65** |

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 17.24% V | $0.00 | $0.00 |
| CASH | 24.24% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Important Messages

As part of our continued commitment to the environment we announced a new 10-year, $50 billion environmental business goal to help address climate change, reduce demands on natural resources and advance lower-carbon economic solutions.

The new initiative, effective January 1, 2013, will focus on energy efficiency, renewable energy and energy infrastructure, transportation, and water and waste. It will include lending, equipment finance, capital markets and advisory activity, carbon finance, and advice and investment solutions for clients.

Learn more at www.bankofamerica.com/environment



**Bank of America**
Merchant Services

# Get a $100 statement credit when you sign up and activate merchant services.[1]

### It's easy. Sign up and activate a new merchant account by April 30, 2013 and receive a $100 statement credit on your existing small business card.[1]

Take advantage of this special, limited-time offer only for Bank of America small business card customers.

In addition to receiving a $100 credit, when you sign up and activate merchant services you get benefits that include:

– Fast access to funds – Funds are deposited to your Bank of America checking account as soon as the next business day.[2]

– Multiple point-of-sale options – Choose from virtually every option, including credit, debit, electronic benefits transfer (EBT) and check.

– 100% U.S.-based customer service

**FOR DETAILS ON THIS SPECIAL LIMITED-TIME OFFER, CALL TOLL FREE 1.866.629.8743.**



[1] Must open and activate a new merchant services account by April 30, 2013. Offer subject to change without notice. Only one promotional offer may be redeemed per Customer; offer not available per location. Not valid with any other promotions. $100 statement credit will appear on the small business card statement within 2-3 billing cycles after the activation of merchant services account. An activation is defined as the submission of a batch greater than $20 of any card type. Accounts that only use the Mobile Pay on Demand product are excluded.
[2] After deposit of transactions. Must have a Bank of America Business Checking account. Exceptions may apply. Only valid on Visa®, MasterCard® and Discover® transactions.

© 2012 Banc of America Merchants Services, LLC. All rights reserved. All trademarks, service marks and trade names referenced in this material are the property of and licensed by their respective owners.
Merchant Services are provided by Bank of America, N.A. and its representative Banc of America Merchant Services, LLC. Banc of America Merchant Services, LLC is not a bank, does not offer bank deposits, and its services are not guaranteed or insured by the FDIC or any other governmental agency.


**Bank of America**

**Business Card**

HCG DIET DIRECT LLC
REDACTED **2145**
January 10, 2013 - February 09, 2013

Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 982238
EL PASO, TX 79998-2238

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**TTY Hearing Impaired:**
1.888.500.6267, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

### Payment Information

| | |
|---|---|
| New Balance Total | $5,743.34 |
| **Minimum Payment Due** | **$57.43** |
| **Payment Due Date** | **03/07/13** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a fee based on the outstanding balance:
$19.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

### Account Summary

| | |
|---|---|
| Previous Balance | $4,224.79 |
| Payments and Other Credits | -$4,224.79 |
| Balance Transfer Activity | $0.00 |
| Cash Advance Activity | $0.00 |
| Purchases and Other Charges | $5,743.34 |
| **Fees Charged** | **$0.00** |
| **Finance Charge** | **$0.00** |
| New Balance Total | $5,743.34 |
| | |
| Credit Limit | $10,000 |
| Credit Available | $4,256.66 |
| Statement Closing Date | 02/09/13 |
| Days in Billing Cycle | 31 |

### Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| **ETHINGTON, CLINT D** REDACTED**7293** | | | | | | |
| 10,000 | 149.87 | 0.00 | 0.00 | 0.00 | 149.87 | 0.00 |
| **HASSELL, SETH** REDACTED **0000** | | | | | | |
| 10,000 | 1,368.68 | -4,224.79 | 0.00 | 0.00 | 5,593.47 | 0.00 |

0422479 0005743 0574334 REDACTED          2145

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

HCG DIET DIRECT LLC
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-763880

Account Number: REDACTED**2145**
January 10, 2013 - February 09, 2013

| | |
|---|---|
| New Balance Total | $5,743.34 |
| **Minimum Payment Due** | **$57.43** |
| **Payment Due Date** | **03/07/13** |

**Enter payment amount**

$

☐ Check here for a change of mailing address or phone numbers. Please provide all corrections on the reverse side.

**Mail this coupon along with your check payable to:**
**BUSINESS CARD,**
or make your payment online at
www.bankofamerica.com

Attach. A Ostrum Dec. Ex. 26 at 006

**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est**. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____  Account Number: _____
Posting Date: _____ Transaction Date: _____  Reference Number: _____
Amount: _____ Disputed Amount: _____  Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me or a person authorized by me to use my card, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for _____ transaction(s) totaling $_____ that I did not engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/____ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return. _____ _____ _____

☐ 6. Merchandise shipped to me arrived damaged and/or defective. I returned it on ___/___/____(MM/DD/YY) and asked the merchant to credit my account. Please provide proof of return and describe how the merchandise was damaged and/or defective. _____ _____ _____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $_____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because _____ Please supply proof of return or if unable to return merchandise please explain. _____

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services. _____ _____

☐ 10. I was issued a credit slip that was not shown on my statement. A copy of my credit slip is enclosed. If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.

☐ 11. The amount of the charge was increased from $_____ to $_____ or my sales slip was added incorrectly. Enclosed is a copy of the sales slip that shows the correct amount.

☐ 12. Other: Please explain _____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____  Date: _____
Home Telephone: (___)_____  Business Telephone: (___)_____
PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

*PAYMENTS*

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

*SERVICE FOR THE HEARING IMPAIRED:* 1.888.500.6267, 24 Hours

*CUSTOMER CORRESPONDENCE*

If you prefer to send a written inquiry regarding your account, please send the request to: **BANK OF AMERICA, PO BOX 982238, EL PASO, TX, 79998-2238, USA.** This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

**CHANGE OF ADDRESS OR TELEPHONE NUMBER? PLEASE MAKE THE CHANGE BELOW, OR VISIT US ONLINE.**

**PLEASE PRINT LEGIBLY.**

Cardholder Name Change

Address

Address

City                                    State

ZIP

(___)___-____                    (___)___-____
Home Telephone                    Business Telephone

Attach. A Ostrum Dec. Ex. 26 at 006

**For address changes on all accounts in your program, have the authorized contact mail a request to,**
**BANK OF AMERICA, PO BOX 982238,**
**EL PASO, TX, 79998-2238, USA**



## Transactions

| Posting Date | Transaction Date | Description | | Reference Number | Amount |
|---|---|---|---|---|---|
| **ETHINGTON, CLINT D** | | | | | |
| **Account Number: 7293** | | | | | |
| | | **Purchases and Other Charges** | | | |
| 02/01 | 01/31 | GODADDY.COM | 480-5058855 AZ | 24906413031000105140662 | 149.87 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | | **$149.87** |
| **HASSELL, SETH** | | | | | |
| **Account Number: 0000** | | | | | |
| | | **Payments and Other Credits** | | | |
| 02/01 | 01/31 | AZ Banking Center payment | | 03106005760013131340852 | - 4,224.79 |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | | **-$4,224.79** |
| | | **Purchases and Other Charges** | | | |
| 01/14 | 01/13 | UPS*000021454W | 800-811-1648 GA | 24692163013000992067003 | 1,909.35 |
| 01/18 | 01/17 | 2CO.COM*BODHOST | 614-921-2450 OH | 24431053017083311552793 | 59.00 |
| 01/21 | 01/20 | UPS*000021454W | 800-811-1648 GA | 24692163020000269357690 | 1,254.88 |
| 01/22 | 01/21 | 2CO.COM*BODHOST | 614-921-2450 OH | 24431053021083332823250 | 139.00 |
| 01/22 | 01/21 | 2CO.COM*BODHOST | 614-921-2450 OH | 24431053021083727988577 | 315.00 |
| 01/28 | 01/27 | UPS*000021454W | 800-811-1648 GA | 24692163027000529939256 | 1,101.58 |
| 02/04 | 02/03 | UPS*000021454W | 800-811-1648 GA | 24692163034000830347984 | 814.66 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | | **$5,593.47** |

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 17.24% V | $0.00 | $0.00 |
| CASH | 24.24% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Important Messages

As part of our continued commitment to the environment we announced a new 10-year, $50 billion environmental business goal to help address climate change, reduce demands on natural resources and advance lower-carbon economic solutions.

The new initiative, effective January 1, 2013, will focus on energy efficiency, renewable energy and energy infrastructure, transportation, and water and waste. It will include lending, equipment finance, capital markets and advisory activity, carbon finance, and advice and investment solutions for clients.

Learn more at www.bankofamerica.com/environment


**Bank of America**
**Merchant Services**

# Get a $100 statement credit when you sign up and activate merchant services.[1]

**It's easy. Sign up and activate a new merchant account by April 30, 2013 and receive a $100 statement credit on your existing small business card.[1]**

Take advantage of this special, limited-time offer only for Bank of America small business card customers.

In addition to receiving a $100 credit, when you sign up and activate merchant services you get benefits that include:

– **Fast access to funds** – Funds are deposited to your Bank of America checking account as soon as the next business day.[2]

– **Multiple point-of-sale options** – Choose from virtually every option, including credit, debit, electronic benefits transfer (EBT) and check.

– **100% U.S.-based customer service**

**FOR DETAILS ON THIS SPECIAL LIMITED-TIME OFFER, CALL TOLL FREE 1.866.629.8743.**



[1] Must open and activate a new merchant services account by April 30, 2013. Offer subject to change without notice. Only one promotional offer may be redeemed per Customer; offer not available per location. Not valid with any other promotions. $100 statement credit will appear on the small business card statement within 2-3 billing cycles after the activation of merchant services account. An activation is defined as the submission of a batch greater than $20 of any card type. Accounts that only use the Mobile Pay on Demand product are excluded.
[2] After deposit of transactions. Must have a Bank of America Business Checking account. Exceptions may apply. Only valid on Visa®, MasterCard® and Discover® transactions.
© 2012 Banc of America Merchants Services, LLC. All rights reserved. All trademarks, service marks and trade names referenced in this material are the property of and licensed by their respective owners.
Merchant Services are provided by Bank of America, N.A. and its representative Banc of America Merchant Services, LLC. Banc of America Merchant Services, LLC is not a bank, does not offer bank deposits, and its services are not guaranteed or insured by the FDIC or any other governmental agency.

# Bank of America 

Cash Rewards

Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 982238
EL PASO, TX 79998-2238

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**TTY Hearing Impaired:**
1.888.500.6267, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

## Payment Information

| | |
|---|---|
| New Balance Total | $4,950.52 |
| **Minimum Payment Due** | **$49.51** |
| **Payment Due Date** | **04/04/13** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a fee based on the outstanding balance:
$19.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

## Account Summary

| | |
|---|---|
| Previous Balance | $5,743.34 |
| Payments and Other Credits | -$5,743.34 |
| Balance Transfer Activity | $0.00 |
| Cash Advance Activity | $0.00 |
| Purchases and Other Charges | $4,950.52 |
| **Fees Charged** | **$0.00** |
| **Finance Charge** | **$0.00** |
| New Balance Total | $4,950.52 |
| | |
| Credit Limit | $10,000 |
| Credit Available | $5,049.48 |
| Statement Closing Date | 03/09/13 |
| Days in Billing Cycle | 28 |

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| **HASSELL, SETH** REDACTED **0000** | | | | | | |
| 10,000 | 4,950.52 | 0.00 | 0.00 | 0.00 | 4,950.52 | 0.00 |

---

0574334 0004951 0495052 REDACTED 2145

Account Number: REDACTED**2145**
February 10, 2013 - March 09, 2013

| | |
|---|---|
| New Balance Total | $4,950.52 |
| **Minimum Payment Due** | **$49.51** |
| **Payment Due Date** | **04/04/13** |

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Enter payment amount**

$

HCG DIET DIRECT LLC
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-763880

*Check here for a change of mailing address or phone numbers.*
*Please provide all corrections on the reverse side.*

**Mail this coupon along with your check payable to:**
**BUSINESS CARD,**
**or make your payment online at**
Attach. A Ostrum Dec. Ex. 26 at 00  www.bankofamerica.com

This is an electronic reproduction of your statement and may not contain all of the disclosures included with your original statement.

**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est**. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____  Account Number: _____
Posting Date: _____  Transaction Date: _____  Reference Number: _____
Amount: _____  Disputed Amount: _____  Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me **or a person authorized by me to use my card**, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for _____ transaction(s) totaling $_____ that I did not engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/____ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return. _____ _____ _____ _____

☐ 6. Merchandise shipped to me arrived damaged and/or defective. I returned it on ___/___/____ (MM/DD/YY) and asked the merchant to credit my account. Please provide proof of return and describe how the merchandise was damaged and/or defective. _____ _____ _____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $_____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because _____ Please supply proof of return or if unable to return merchandise please explain. _____

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services. _____ _____

☐ 10. I was issued a credit slip that was not shown on my statement. **A copy of my credit slip is enclosed.** If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.

☐ 11. The amount of the charge was increased from $ _____ to $_____ or my sales slip was added incorrectly. Enclosed is a copy of the sales slip that shows the correct amount.

☐ 12. Other: Please explain _____ _____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____  Date: _____
Home Telephone: (____)_____  Business Telephone: (____)_____

PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

*PAYMENTS*

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial Institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

*SERVICE FOR THE HEARING IMPAIRED:* 1.888.500.6267, 24 Hours

*CUSTOMER CORRESPONDENCE*

If you prefer to send a written inquiry regarding your account, please send the request to: **BANK OF AMERICA, PO BOX 982238, EL PASO, TX, 79998-2238, USA.** This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

**CHANGE OF ADDRESS OR TELEPHONE NUMBER? PLEASE MAKE THE CHANGE BELOW, OR VISIT US ONLINE.**

PLEASE PRINT LEGIBLY.

Cardholder Name Change

Address

Address

City                                   State

ZIP

(        )        -                    (        )        -
Home Telephone                         Business Telephone

Attach. A Ostrum Dec. Ex. 26 at 010

For address changes on all accounts in your program, have the authorized contact mail a request to,
BANK OF AMERICA, PO BOX 982238,
EL PASO, TX, 79998-2238, USA



## Transactions

| Posting Date | Transaction Date | Description | | Reference Number | Amount |
|---|---|---|---|---|---|
| **HCG DIET DIRECT LLC** | | | | | |
| **Account Number: 2145** | | | | | |
| | | **Payments and Other Credits** | | | |
| 03/01 | 03/01 | AZ Banking Center payment | | 0600600576003013128153 | - 5,743.34 |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | | **-$5,743.34** |
| **HASSELL, SETH** | | | | | |
| **Account Number: 0000** | | | | | |
| | | **Purchases and Other Charges** | | | |
| 02/11 | 02/10 | UPS*000021454W | 800-811-1648 GA | 2469216304100020390823 | 993.28 |
| 02/11 | 02/10 | GODADDY.COM | 480-5058855 AZ | 2490641304100022685290 | 15.76 |
| 02/12 | 02/11 | GODADDY.COM | 480-5058855 AZ | 2490641304200023560940 | 16.84 |
| 02/18 | 02/17 | UPS*000021454W | 800-811-1648 GA | 2469216304800066291605 | 1,168.22 |
| 02/19 | 02/18 | GODADDY.COM | 480-5058855 AZ | 2490641304900032316130 | 7.17 |
| 02/21 | 02/20 | 2CO.COM*BODHOST | 614-921-2450 OH | 2443105305108374523744 | 59.00 |
| 02/21 | 02/20 | 2CO.COM*BODHOST | 614-921-2450 OH | 2443105305108371416523 | 315.00 |
| 02/21 | 02/20 | 2CO.COM*BODHOST | 614-921-2450 OH | 2443105305108372511725 | 20.00 |
| 02/25 | 02/24 | UPS*000021454W | 800-811-1648 GA | 2469216305500004777886 | 1,037.73 |
| 03/04 | 03/03 | UPS*000021454W | 800-811-1648 GA | 2469216306200059759743 | 965.24 |
| 03/05 | 03/04 | RAM DESIGNS | 970-824-4780 CO | 2476501306420758541321 | 120.00 |
| 03/06 | 03/04 | AIRGAS SPECIALTY GAS | LAWRENCEVILLE GA | 2443565306419700295017 | 232.28 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | | **$4,950.52** |

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 17.24% V | $0.00 | $0.00 |
| CASH | 24.24% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Cash Rewards for Business Summary

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Monthly Bonus | 0.00 |
| Earned | 49.50 | Transferred In | 0.00 |
| Redeemed | 0.00 | Transferred Out | 0.00 |
| Adjustments | 0.00 | **Ending Balance** | **49.50** |

To redeem your cash rewards call 1.800.673.1044, or visit www.bankofamerica.com



**Bank of America**
Merchant Services

# Get a $100 statement credit when you sign up and activate merchant services.[1]

**It's easy. Sign up and activate a new merchant account by April 30, 2013 and receive a $100 statement credit on your existing small business card.[1]**

Take advantage of this special, limited-time offer only for Bank of America small business card customers.

In addition to receiving a $100 credit, when you sign up and activate merchant services you get benefits that include:

– Fast access to funds – Funds are deposited to your Bank of America checking account as soon as the next business day.[2]

– Multiple point-of-sale options – Choose from virtually every option, including credit, debit, electronic benefits transfer (EBT) and check.

– 100% U.S.-based customer service

**FOR DETAILS ON THIS SPECIAL LIMITED-TIME OFFER, CALL TOLL FREE 1.866.629.8743.**



[1] Must open and activate a new merchant services account by April 30, 2013. Offer subject to change without notice. Only one promotional offer may be redeemed per Customer; offer not available per location. Not valid with any other promotions. $100 statement credit will appear on the small business card statement within 2-3 billing cycles after the activation of merchant services account. An activation is defined as the submission of a batch greater than $20 of any card type. Accounts that only use the Mobile Pay on Demand product are excluded.
[2] After deposit of transactions. Must have a Bank of America Business Checking account. Exceptions may apply. Only valid on Visa®, MasterCard® and Discover® transactions.
© 2012 Banc of America Merchants Services, LLC. All rights reserved. All trademarks, service marks and trade names referenced in this material are the property of and licensed by their respective owners.
Merchant Services are provided by Bank of America, N.A. and its representative Banc of America Merchant Services, LLC. Banc of America Merchant Services, LLC is not a bank, does not offer bank deposits, and its services are not guaranteed or insured by the FDIC or any other governmental agency.

**It's fast. It's easy.**

· Eliminate paperwork.

· Track company and employee spending.

· Specify your own report criteria.

· Review up to 36 months of spending activity.

· Easily export reports in a variety of Excel formats.



# Make tax time less taxing with MyReport Center.

**NEW: Get your year-end spending report — organized automatically.**


**Get started now at bankofamerica.com
Log in to Online Banking and select the
MyReport Center link.**

© 2013 Bank of America Corporation

Attach. A Ostrum Dec. Ex. 26 at 012

**Bank of America** 


**Bank of America**

Cash Rewards

Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 982238
EL PASO, TX 79998-2238

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**TTY Hearing Impaired:**
1.888.500.6267, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

## Payment Information

| | |
|---|---|
| New Balance Total .................................. | $4,749.96 |
| **Minimum Payment Due** ........................... | **$201.58** |
| **Payment Due Date** .................................. | **05/06/13** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a fee based on the outstanding balance:
$19.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

## Account Summary

| | |
|---|---|
| Previous Balance ..................................... | $4,950.52 |
| Payments and Other Credits ................. | -$4,999.52 |
| Balance Transfer Activity ................................. | $0.00 |
| Cash Advance Activity ..................................... | $0.00 |
| Purchases and Other Charges ................ | $4,643.82 |
| **Fees Charged** ............................................. | **$49.00** |
| **Finance Charge** .......................................... | **$106.14** |
| New Balance Total ................................... | $4,749.96 |
| | |
| Credit Limit .................................................. | $10,000 |
| Credit Available ...................................... | $5,250.04 |
| Statement Closing Date ............................ | 04/09/13 |
| Days in Billing Cycle ...................................... | 31 |

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| **HASSELL, SETH** REDACTED **0000** | | | | | | |
| 10,000 | 4,643.82 | 0.00 | 0.00 | 0.00 | 4,643.82 | 0.00 |

0499952 0020158 0474996 REDACTED 2145

Account Number: REDACTED**2145**
March 10, 2013 - April 09, 2013

| | |
|---|---|
| New Balance Total ..................................... | $4,749.96 |
| **Minimum Payment Due** ............................... | **$201.58** |
| **Payment Due Date** ...................................... | **05/06/13** |

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

HCG DIET DIRECT LLC
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-763880

**Enter payment amount**

$

☐ *Check here for a change of mailing address or phone numbers. Please provide all corrections on the reverse side.*

**Mail this coupon along with your check payable to:**
**BUSINESS CARD,**
**or make your payment online at**
www.bankofamerica.com

Attach. A Ostrum Dec. Ex. 26 at 014

This is an electronic reproduction of your statement and may not contain all of the disclosures included with your original statement.

**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est**. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____  Account Number: _____
Posting Date: _____ Transaction Date: _____  Reference Number: _____
Amount: _____ Disputed Amount: _____  Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me <u>or a person authorized by me to use my card</u>, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for <u>not</u> _____ transaction(s) totaling $_____ that I did <u>not</u> engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/____ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return. _____ _____ _____ _____

☐ 6. Merchandise shipped to me arrived damaged and/or defective. I returned it on ___/___/____ (MM/DD/YY) and asked the merchant to credit my account. <u>Please provide proof of return and describe how the merchandise was damaged and/or defective.</u> _____ _____ _____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $_____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because _____ <u>Please supply proof of return or if unable to return merchandise please explain.</u> _____

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services. _____ _____

☐ 10. I was issued a credit slip that was not shown on my statement. A copy of my credit slip is enclosed. <u>If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.</u>

☐ 11. The amount of the charge was increased from $ _____ to $_____ or my sales slip was added incorrectly. **Enclosed is a copy of the sales slip that shows the correct amount.**

☐ 12. Other: <u>Please explain</u> _____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____ Date: _____
Home Telephone: (____)_____ Business Telephone: (____)_____

PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

*PAYMENTS*

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial Institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

*SERVICE FOR THE HEARING IMPAIRED:* 1.888.500.6267, 24 Hours

*CUSTOMER CORRESPONDENCE*

If you prefer to send a written inquiry regarding your account, please send the request to: **BANK OF AMERICA, PO BOX 982238, EL PASO, TX, 79998-2238, USA.** This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

**CHANGE OF ADDRESS OR TELEPHONE NUMBER? PLEASE MAKE THE CHANGE BELOW, OR VISIT US ONLINE.**

**PLEASE PRINT LEGIBLY.**

Cardholder Name Change

Address

Address

City                                                    State

ZIP

(____) _____ - _____        (____) _____ - _____
Home Telephone              Business Telephone

Attach. A Ostrum Dec. Ex. 26 at 014

**For address changes on all accounts in your program, have the authorized contact mail a request to,**
**BANK OF AMERICA, PO BOX 982238,**
**EL PASO, TX, 79998-2238, USA**



## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| **HCG DIET DIRECT LLC** | | | | |
| **Account Number: 2145** | | | | |
| | | **Payments and Other Credits** | | |
| 04/08 | 04/06 | Online payment from CHK 8 | 09606005710040831097576 | - 4,999.52 |
| | | TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD | | -$4,999.52 |
| | | **Fees Charged** | | |
| 04/05 | 04/05 | LATE PAYMENT FEE | | 49.00 |
| | | TOTAL FEES FOR THIS PERIOD | | $49.00 |
| | | **Finance Charge** | | |
| 04/09 | 04/09 | PURCHASE *FINANCE CHARGE* | | 106.14 |
| | | TOTAL FINANCE CHARGE FOR THIS PERIOD | | $106.14 |
| **HASSELL, SETH** | | | | |
| **Account Number: 0000** | | | | |
| | | **Purchases and Other Charges** | | |
| 03/11 | 03/10 | UPS*000021454W      800-811-1648 GA | 24692163069000086274880 | 1,081.94 |
| 03/18 | 03/17 | UPS*000021454W      800-811-1648 GA | 24692163076000537211995 | 1,030.04 |
| 03/25 | 03/22 | 2CO.COM*BODHOST      614-921-2450 OH | 24431053081083711351771 | 59.00 |
| 03/25 | 03/22 | 2CO.COM*BODHOST      614-921-2450 OH | 24431053081083741364190 | 315.00 |
| 03/25 | 03/24 | UPS*000021454W      800-811-1648 GA | 24692163083000120395883 | 905.48 |
| 04/01 | 03/31 | UPS*000021454W      800-811-1648 GA | 24692163090000580902120 | 699.09 |
| 04/08 | 04/07 | UPS*000021454W      800-811-1648 GA | 24692163097000054994036 | 553.27 |
| | | TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD | | $4,643.82 |

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 17.24% V | $7,247.74 | $106.14 |
| CASH | 24.24% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Important Messages

**REDEMPTION OF CASH REWARDS**
What You Should Know:
We're updating our website and how you redeem rewards so it's simpler, easier and more secure on June 12, 2013. You can redeem your cash rewards as a deposit into a Bank of America checking or savings account, as a statement credit to your small business credit card account or in the form of a check. Redemption of rewards as a deposit into a non-Bank of America account or payment to a mortgage account will no longer be available.  Visit www.bankofamerica.com/businesscashrewards to learn more.

## Cash Rewards for Business Summary

| | | | |
|---|---|---|---|
| Beginning Balance | 49.50 | Monthly Bonus | 0.00 |
| Earned | 46.43 | Transferred In | 0.00 |
| Redeemed | 0.00 | Transferred Out | 0.00 |
| Adjustments | 0.00 | **Ending Balance** | **95.93** |

To redeem your cash rewards call 1.800.673.1044, or visit www.bankofamerica.com



# Bank of America 

Cash Rewards

Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 982238
EL PASO, TX 79998-2238

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**TTY Hearing Impaired:**
1.888.500.6267, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

## Payment Information

| | |
|---|---|
| New Balance Total ........................ | $616.51 |
| **Minimum Payment Due** ............................. | **$10.00** |
| **Payment Due Date** ..................................... | **06/05/13** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a fee based on the outstanding balance:
$19.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

## Account Summary

| | |
|---|---|
| Previous Balance ........................................ | $4,749.96 |
| Payments and Other Credits ................. | -$7,068.88 |
| Balance Transfer Activity ................................. | $0.00 |
| Cash Advance Activity ..................................... | $0.00 |
| Purchases and Other Charges ................ | $2,935.43 |
| **Fees Charged** ................................................ | **$0.00** |
| **Finance Charge** .............................................. | **$0.00** |
| New Balance Total ...................................... | $616.51 |
| | |
| Credit Limit .................................................. | $10,000 |
| Credit Available .......................................... | $9,383.49 |
| Statement Closing Date ............................. | 05/09/13 |
| Days in Billing Cycle .................................. | 30 |

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| **ETHINGTON, CLINT D** REDACTED**7293** | | | | | | |
| 10,000 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 |
| **HASSELL, SETH** REDACTED **0000** | | | | | | |
| 10,000 | 2,815.43 | 0.00 | 0.00 | 0.00 | 2,815.43 | 0.00 |

⑂⑂⑂ 0706888 0001000 0061651 REDACTED 2145

Account Number: REDACTED**2145**
April 10, 2013 - May 09, 2013

| | |
|---|---|
| New Balance Total ........................................ | $616.51 |
| **Minimum Payment Due** ................................ | **$10.00** |
| **Payment Due Date** ..................................... | **06/05/13** |

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Enter payment amount**

$

☐ *Check here for a change of mailing address or phone numbers. Please provide all corrections on the reverse side.*

**Mail this coupon along with your check payable to:**
**BUSINESS CARD,**
or make your payment online at

HCG DIET DIRECT LLC
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-763880

Attach. A Ostrum Dec. Ex. 26 at 017www.bankofamerica.com

This is an electronic reproduction of your statement and may not contain all of the disclosures included with your original statement.

**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est**. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____

Posting Date: _____ Transaction Date: _____

Amount: _____ Disputed Amount: _____

Account Number: _____

Reference Number: _____

Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me <u>or a person authorized by me to use my card</u>, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for _____ transaction(s) totaling $_____ that I did <u>not</u> engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/___ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return.
_____
_____
_____
_____

☐ 6. Merchandise shipped to me arrived damaged and/or defective. I returned it on ___/___/___(MM/DD/YY) and asked the merchant to credit my account. <u>Please provide proof of return and describe how the merchandise was damaged and/or defective.</u>
_____
_____
_____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $_____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because _____
<u>Please supply proof of return or if unable to return merchandise please</u> explain. _____

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services.
_____
_____

☐ 10. I was issued a credit slip that was not shown on my statement. A copy of my credit slip is enclosed. <u>If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.</u>

☐ 11. The amount of the charge was increased from $_____ to $_____ or my sales slip was added incorrectly. **Enclosed is a copy of the sales slip that shows the correct amount.**

☐ 12. Other: Please explain _____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____ Date: _____

Home Telephone: (___)_____ Business Telephone: (___)_____

PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

*PAYMENTS*

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial Institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

*SERVICE FOR THE HEARING IMPAIRED:* 1.888.500.6267, 24 Hours

*CUSTOMER CORRESPONDENCE*

If you prefer to send a written inquiry regarding your account, please send the request to: **BANK OF AMERICA, PO BOX 982238, EL PASO, TX, 79998-2238, USA.** This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

**CHANGE OF ADDRESS OR TELEPHONE NUMBER? PLEASE MAKE THE CHANGE BELOW, OR VISIT US ONLINE.**

**PLEASE PRINT LEGIBLY.**

Cardholder Name Change

Address

Address

City · State

ZIP

( ) - ( ) -

Home Telephone · Business Telephone

Attach. A Ostrum Dec. Ex. 26 at 018

**For address changes on all accounts in your program, have the authorized contact mail a request to,**
**BANK OF AMERICA, PO BOX 982238,**
**EL PASO, TX, 79998-2238, USA**



## Transactions

| Posting Date | Transaction Date | Description | | Reference Number | Amount |
|---|---|---|---|---|---|
| **HCG DIET DIRECT LLC** | | | | | |
| **Account Number: 2145** | | | | | |
| | | **Payments and Other Credits** | | | |
| 05/03 | 05/03 | Online payment from CHK 8 | | 12306005710050331882424 | – 7,068.88 |
| | | TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD | | | **-$7,068.88** |
| **ETHINGTON, CLINT D** | | | | | |
| **Account Number: 7293** | | | | | |
| | | **Purchases and Other Charges** | | | |
| 04/29 | 04/26 | EMERGENCY 24 | 773-7250222 IL | 24436543117004675623545 | 120.00 |
| | | TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD | | | **$120.00** |
| **HASSELL, SETH** | | | | | |
| **Account Number: 0000** | | | | | |
| | | **Purchases and Other Charges** | | | |
| 04/11 | 04/10 | GODADDY.COM | 480-5058855 AZ | 24906413100001015164061 | 11.99 |
| 04/15 | 04/14 | UPS*000021454W | 800-811-1648 GA | 24692163104000444838472 | 941.77 |
| 04/22 | 04/21 | UPS*000021454W | 800-811-1648 GA | 24692163111000927363049 | 508.82 |
| 04/29 | 04/28 | UPS*000021454W | 800-811-1648 GA | 24692163118000334121496 | 736.34 |
| 05/06 | 05/05 | UPS*000021454W | 800-811-1648 GA | 24692163125000914273973 | 616.51 |
| | | TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD | | | **$2,815.43** |

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 17.24% V | $0.00 | $0.00 |
| CASH | 24.24% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Important Messages

**REDEMPTION OF CASH REWARDS**

What You Should Know:

We're updating our website and how you redeem rewards so it's simpler, easier and more secure on June 12, 2013. You can redeem your cash rewards as a deposit into a Bank of America checking or savings account, as a statement credit to your small business credit card account or in the form of a check. Redemption of rewards as a deposit into a non-Bank of America account or payment to a mortgage account will no longer be available. Visit www.bankofamerica.com/businesscashrewards to learn more.

## Cash Rewards for Business Summary

| | | | |
|---|---|---|---|
| Beginning Balance | 95.93 | Monthly Bonus | 0.00 |
| Earned | 29.36 | Transferred In | 0.00 |
| Redeemed | 0.00 | Transferred Out | 0.00 |
| Adjustments | 0.00 | **Ending Balance** | **125.29** |

To redeem your cash rewards call 1.800.673.1044, or visit www.bankofamerica.com



Attach. A Ostrum Dec. Ex. 26 at 020



**Bank of America**

Cash Rewards

HCG DIET DIRECT LLC
REDACTED **2145**
May 10, 2013 - June 09, 2013

Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 982238
EL PASO, TX 79998-2238

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**TTY Hearing Impaired:**
1.888.500.6267, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

## Payment Information

New Balance Total ................................. $2,177.00
**Minimum Payment Due ............................. $21.77**
**Payment Due Date .................................... 07/04/13**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a fee based on the outstanding balance:
$19.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

## Account Summary

Previous Balance ......................................... $616.51
Payments and Other Credits .................... -$616.51
Balance Transfer Activity ............................... $0.00
Cash Advance Activity ................................... $0.00
Purchases and Other Charges ................ $2,177.00
**Fees Charged ................................................ $0.00**
**Finance Charge ............................................. $0.00**
New Balance Total ................................... $2,177.00

Credit Limit ................................................ $10,000
Credit Available ....................................... $7,823.00
Statement Closing Date ............................ 06/09/13
Days in Billing Cycle ........................................ 31

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| HASSELL, SETH REDACTED 0000 | | | | | | |
| 10,000 | 2,177.00 | 0.00 | 0.00 | 0.00 | 2,177.00 | 0.00 |

---

0061651 0002177 0217700 REDACTED 2145

Account Number: REDACTED **2145**
May 10, 2013 - June 09, 2013

New Balance Total ...................................... $2,177.00
**Minimum Payment Due ................................ $21.77**
**Payment Due Date ...................................... 07/04/13**

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Enter payment amount**

$ [           ] .

☐ Check here for a change of mailing address or phone numbers.
Please provide all corrections on the reverse side.

**Mail this coupon along with your check payable to:**
**BUSINESS CARD,**
or make your payment online at
www.bankofamerica.com

HCG DIET DIRECT LLC
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-763880

Attach. A Ostrum Dec. Ex. 26 at 021

This is an electronic reproduction of your statement and may not contain all of the disclosures included with your original statement.

**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est**. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____  Account Number: _____
Posting Date: _____ Transaction Date: _____  Reference Number: _____
Amount: _____ Disputed Amount: _____  Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me <u>or a person authorized by me to use my card</u>, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for _____ transaction(s) totaling $_____ that I did <u>not</u> engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/___ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return.
_____
_____
_____

☐ 6. Merchandise shipped to me arrived damaged and/or defective. I returned it on ___/___/___ (MM/DD/YY) and asked the merchant to credit my account. <u>Please provide proof of return and describe how the merchandise was damaged and/or defective.</u>
_____
_____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $_____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because _____
<u>Please supply proof of return or if unable to return merchandise please explain.</u>
_____

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services.
_____
_____

☐ 10. I was issued a credit slip that was not shown on my statement. A copy of my credit slip is enclosed. <u>If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.</u>

☐ 11. The amount of the charge was increased from $_____ to $_____ or my sales slip was added incorrectly. Enclosed is a copy of the sales slip that shows the correct amount.

☐ 12. Other: <u>Please explain</u>
_____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____  Date: _____
Home Telephone: (____)_____  Business Telephone: (____)_____

PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

**PAYMENTS**

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial Institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

**SERVICE FOR THE HEARING IMPAIRED:** 1.888.500.6267, 24 Hours

**CUSTOMER CORRESPONDENCE**

If you prefer to send a written inquiry regarding your account, please send the request to: **BANK OF AMERICA, PO BOX 982238, EL PASO, TX, 79998-2238, USA.** This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

---

**CHANGE OF ADDRESS OR TELEPHONE NUMBER? PLEASE MAKE THE CHANGE BELOW, OR VISIT US ONLINE.**

PLEASE PRINT LEGIBLY.

Cardholder Name Change

Address

Address

City                                          State

ZIP

(____)____-_____          (____)____-_____

Home Telephone                    Business Telephone

Attach. A Ostrum Dec. Ex. 26 at 022

For address changes on all accounts in your program, have the authorized contact mail a request to,
BANK OF AMERICA, PO BOX 982238,
EL PASO, TX, 79998-2238, USA

**Bank of America**

## Transactions

| Posting Date | Transaction Date | Description | | Reference Number | Amount |
|---|---|---|---|---|---|
| **HCG DIET DIRECT LLC** | | | | | |
| **Account Number: 2145** | | | | | |
| | | **Payments and Other Credits** | | | |
| 06/04 | 06/04 | Online payment from CHK 8 | | 15506005720060431131993 | – 616.51 |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | | **-$616.51** |
| **HASSELL, SETH** | | | | | |
| **Account Number: 0000** | | | | | |
| | | **Purchases and Other Charges** | | | |
| 05/13 | 05/12 | UPS*000021454W | 800-811-1648 GA | 24692163132000413206657 | 434.42 |
| 05/20 | 05/19 | UPS*000021454W | 800-811-1648 GA | 24692163139000934976872 | 479.45 |
| 05/27 | 05/24 | 2CO.COM*BODHOST | 614-921-2450 OH | 24431053144083321695786 | 315.00 |
| 05/27 | 05/26 | UPS*000021454W | 800-811-1648 GA | 24692163146000376720300 | 474.61 |
| 06/03 | 06/02 | UPS*000021454W | 800-811-1648 GA | 24692163153000807008101 | 473.52 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | | **$2,177.00** |

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 17.24% V | $0.00 | $0.00 |
| CASH | 24.24% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Cash Rewards for Business Summary

| | | | |
|---|---|---|---|
| Beginning Balance | 125.29 | Monthly Bonus | 0.00 |
| Earned | 21.77 | Transferred In | 0.00 |
| Redeemed | 0.00 | Transferred Out | 0.00 |
| Adjustments | 0.00 | **Ending Balance** | **147.06** |

To redeem your cash rewards call 1.800.673.1044, or visit www.bankofamerica.com





**Bank of America**

HCG DIET DIRECT LLC
REDACTED **2145**
June 10, 2013 - July 09, 2013

Cash Rewards                                                                                                    Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 982238
EL PASO, TX 79998-2238

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**TTY Hearing Impaired:**
1.888.500.6267, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

## Payment Information

New Balance Total ...................................... $1,462.57
**Minimum Payment Due ............................. $14.63**
**Payment Due Date .................................... 08/05/13**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a fee based on the outstanding balance:
$19.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

## Account Summary

Previous Balance ...................................... $2,177.00
Payments and Other Credits ................. -$2,177.00
Balance Transfer Activity ................................. $0.00
Cash Advance Activity ..................................... $0.00
Purchases and Other Charges ................ $1,462.57
**Fees Charged .............................................. $0.00**
**Finance Charge ........................................... $0.00**
New Balance Total .................................... $1,462.57

Credit Limit ................................................. $10,000
Credit Available ....................................... $8,537.43
Statement Closing Date ............................ 07/09/13
Days in Billing Cycle ......................................... 30

## Important Changes to Your Account Terms

**NOTICE TO INDIVIDUALS LIABLE ON THE ACCOUNT**
Federal law requires us to provide the following information: We may report information about this account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

0217700 0001463 0146257 REDACTED 2145

Account Number: REDACTED **2145**
June 10, 2013 - July 09, 2013

New Balance Total ....................................................... $1,462.57
**Minimum Payment Due ................................................ $14.63**
**Payment Due Date ....................................................... 08/05/13**

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

HCG DIET DIRECT LLC
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-763880

**Enter payment amount**

$

☐ *Check here for a change of mailing address or phone numbers.*
*Please provide all corrections on the reverse side.*

**Mail this coupon along with your check payable to:**
**BUSINESS CARD,**
**or make your payment online at**
www.bankofamerica.com

Attach. A Ostrum Dec. Ex. 26 at 026

This is an electronic reproduction of your statement and may not contain all of the disclosures included with your original statement.

**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est**. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____    Account Number: _____
Posting Date: _____ Transaction Date: _____    Reference Number: _____
Amount: _____ Disputed Amount: _____    Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me **or a person authorized by me to use my card**, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for _____ transaction(s) totaling $_____ that I did not engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/____ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return. _____ _____ _____

☐ 6. Merchandise shipped to me arrived damaged and/or defective. I returned it on ___/___/____(MM/DD/YY) and asked the merchant to credit my account. Please provide proof of return and describe how the merchandise was damaged and/or defective. _____ _____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $_____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because _____ Please supply proof of return or if unable to return merchandise please explain. _____

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services. _____

☐ 10. I was issued a credit slip that was not shown on my statement. A copy of my credit slip is enclosed. If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.

☐ 11. The amount of the charge was increased from $ _____ to $_____ or my sales slip was added incorrectly. Enclosed is a copy of the sales slip that shows the correct amount.

☐ 12. Other: Please explain _____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____    Date: _____

Home Telephone: (____)_____    Business Telephone: (____)_____
PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

*PAYMENTS*

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial Institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

*SERVICE FOR THE HEARING IMPAIRED:*   1.888.500.6267, 24 Hours

*CUSTOMER CORRESPONDENCE*

If you prefer to send a written inquiry regarding your account, please send the request to: **BANK OF AMERICA, PO BOX 982238, EL PASO, TX, 79998-2238, USA.** This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

**CHANGE OF ADDRESS OR TELEPHONE NUMBER? PLEASE MAKE THE CHANGE BELOW, OR VISIT US ONLINE.**
PLEASE PRINT LEGIBLY.

Cardholder Name Change

Address

Address

City                                                                    State

ZIP

(        )            -                    (        )            -
Home Telephone                              Business Telephone

Attach. A Ostrum Dec. Ex. 26 at 026
**For address changes on all accounts in your program, have the authorized contact mail a request to,**
**BANK OF AMERICA, PO BOX 982238,**
**EL PASO, TX, 79998-2238, USA**


**Bank of America**

HCG DIET DIRECT LLC
REDACTED **2145**
June 10, 2013 - July 09, 2013
Page 3 of 4

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| HASSELL, SETH REDACTED **0000** | | | | | | |
| 10,000 | 1,462.57 | 0.00 | 0.00 | 0.00 | 1,462.57 | 0.00 |

## Transactions

| Posting Date | Transaction Date | Description | | Reference Number | Amount |
|---|---|---|---|---|---|
| **HCG DIET DIRECT LLC** | | | | | |
| **Account Number: 2145** | | | | | |
| | | **Payments and Other Credits** | | | |
| 07/01 | 07/01 | Online payment from CHK 3 | | 18206005720070131736493 | – 2,177.00 |
| | | TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD | | | -$2,177.00 |
| **HASSELL, SETH** | | | | | |
| **Account Number: 0000** | | | | | |
| | | **Purchases and Other Charges** | | | |
| 06/10 | 06/09 | UPS*000021454W | 800-811-1648 GA | 24692163160000420918422 | 315.20 |
| 06/17 | 06/16 | UPS*000021454W | 800-811-1648 GA | 24692163167000958504951 | 198.32 |
| 06/24 | 06/23 | UPS*000021454W | 800-811-1648 GA | 24692163174000467111133 | 247.94 |
| 07/01 | 06/29 | 2CO.COM*BODHOST | 614-921-2450 OH | 24431053180083323822094 | 315.00 |
| 07/01 | 06/30 | UPS*000021454W | 800-811-1648 GA | 24692163181000986160349 | 217.52 |
| 07/08 | 07/07 | UPS*000021454W | 800-811-1648 GA | 24692163188000548992729 | 168.59 |
| | | TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD | | | $1,462.57 |

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 17.24% V | $0.00 | $0.00 |
| CASH | 24.24% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Important Messages

As part of our continued commitment to the environment we announced a new 10-year, $50 billion environmental business goal to help address climate change, reduce demands on natural resources and advance lower-carbon economic solutions.

The new initiative, effective January 1, 2013, will focus on energy efficiency, renewable energy and energy infrastructure, transportation, and water and waste. It will include lending, equipment finance, capital markets and advisory activity, carbon finance, and advice and investment solutions for clients.

Learn more at www.bankofamerica.com/environment

## Cash Rewards for Business Summary

| | | | |
|---|---|---|---|
| Beginning Balance | 147.06 | Monthly Bonus | 0.00 |
| Earned | 14.63 | Transferred In | 0.00 |
| Redeemed | 0.00 | Transferred Out | 0.00 |
| Adjustments | 0.00 | **Ending Balance** | **161.69** |

To redeem your cash rewards call 1.800.673.1044, or visit www.bankofamerica.com



Attach. A Ostrum Dec. Ex. 26 at 028



**Cash Rewards**

HCG DIET DIRECT LLC
REDACTED **2145**
July 10, 2013 - August 09, 2013

Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 982238
EL PASO, TX 79998-2238

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**TTY Hearing Impaired:**
1.888.500.6267, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

### Payment Information

| | |
|---|---|
| New Balance Total | $1,526.32 |
| **Minimum Payment Due** | **$15.26** |
| **Payment Due Date** | **09/05/13** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a fee based on the outstanding balance:
$19.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

### Account Summary

| | |
|---|---|
| Previous Balance | $1,462.57 |
| Payments and Other Credits | -$2,177.00 |
| Balance Transfer Activity | $0.00 |
| Cash Advance Activity | $0.00 |
| Purchases and Other Charges | $2,240.75 |
| **Fees Charged** | **$0.00** |
| **Finance Charge** | **$0.00** |
| New Balance Total | $1,526.32 |
| Credit Limit | $10,000 |
| Credit Available | $8,473.68 |
| Statement Closing Date | 08/09/13 |
| Days in Billing Cycle | 31 |

### Important Changes to Your Account Terms

**NOTICE TO INDIVIDUALS LIABLE ON THE ACCOUNT**
Federal law requires us to provide the following information: We may report information about this account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

0217700 0001526 0152632 REDACTED 2145

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

HCG DIET DIRECT LLC
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-763880

Account Number:REDACTED **2145**
July 10, 2013 - August 09, 2013

| | |
|---|---|
| New Balance Total | $1,526.32 |
| **Minimum Payment Due** | **$15.26** |
| **Payment Due Date** | **09/05/13** |

**Enter payment amount**

$ _____ .

☐ *Check here for a change of mailing address or phone numbers.*
*Please provide all corrections on the reverse side.*

**Mail this coupon along with your check payable to:**
**BUSINESS CARD,**
or make your payment online at
www.bankofamerica.com

Attach. A Ostrum Dec. Ex. 26 at 029

This is an electronic reproduction of your statement and may not contain all of the disclosures included with your original statement.

**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est**. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____  
Posting Date: _____ Transaction Date: _____  
Amount: _____ Disputed Amount: _____

Account Number: _____  
Reference Number: _____  
Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me or a person authorized by me to use my card, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for _____ transaction(s) totaling $_____ that I did not engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/____ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return. _____ _____ _____ _____

☐ 6. Merchandise shipped to me arrived damaged and/or defective. I returned it on ___/___/____ (MM/DD/YY) and asked the merchant to credit my account. Please provide proof of return and describe how the merchandise was damaged and/or defective. _____ _____ _____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $_____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because _____ Please supply proof of return or if unable to return merchandise please explain. _____

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services. _____ _____

☐ 10. I was issued a credit slip that was not shown on my statement. A copy of my credit slip is enclosed. If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.

☐ 11. The amount of the charge was increased from $_____ to $_____ or my sales slip was added incorrectly. Enclosed is a copy of the sales slip that shows the correct amount.

☐ 12. Other: Please explain _____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____ Date: _____

Home Telephone: (____)_____ Business Telephone: (____)_____

PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

*PAYMENTS*

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

*SERVICE FOR THE HEARING IMPAIRED:* 1.888.500.6267, 24 Hours

*CUSTOMER CORRESPONDENCE*

If you prefer to send a written inquiry regarding your account, please send the request to: **BANK OF AMERICA, PO BOX 982238, EL PASO, TX, 79998-2238, USA.** This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

**CHANGE OF ADDRESS OR TELEPHONE NUMBER? PLEASE MAKE THE CHANGE BELOW, OR VISIT US ONLINE.**

**PLEASE PRINT LEGIBLY.**

Cardholder Name Change

Address

Address

City | State

ZIP

( ) - Home Telephone  ( ) - Business Telephone

Attach. A Ostrum Dec. Ex. 26 at 030

**For address changes on all accounts in your program, have the authorized contact mail a request to, BANK OF AMERICA, PO BOX 982238, EL PASO, TX, 79998-2238, USA**


**Bank of America**

HCG DIET DIRECT LLC
REDACTED **2145**
July 10, 2013 - August 09, 2013
Page 3 of 4

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| **HASSELL, SETH** REDACTED **0000** | | | | | | |
| 10,000 | 2,240.75 | 0.00 | 0.00 | 0.00 | 2,240.75 | 0.00 |

## Transactions

| Posting Date | Transaction Date | Description | | Reference Number | Amount |
|---|---|---|---|---|---|
| **HCG DIET DIRECT LLC** Account Number: 2145 | | | | | |
| | | **Payments and Other Credits** | | | |
| 08/05 | 08/05 | Online payment from CHK 8 | | 21706005710025721970598 | − 2,177.00 |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | | **−$2,177.00** |
| **HASSELL, SETH** Account Number: 0000 | | | | | |
| | | **Purchases and Other Charges** | | | |
| 07/16 | 07/15 | UPS*000021454W | 800-811-1648 GA | 24692163196000454577639 | 527.52 |
| 07/22 | 07/21 | UPS*000021454W | 800-811-1648 GA | 24692163202000667961853 | 684.18 |
| 07/29 | 07/28 | UPS*000021454W | 800-811-1648 GA | 24692163209000163836867 | 544.63 |
| 08/05 | 08/04 | UPS*000021454W | 800-811-1648 GA | 24692163216000740088967 | 484.42 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | | **$2,240.75** |

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 17.24% V | $0.00 | $0.00 |
| CASH | 24.24% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Important Messages

As part of our continued commitment to the environment we announced a new 10-year, $50 billion environmental business goal to help address climate change, reduce demands on natural resources and advance lower-carbon economic solutions.

The new initiative, effective January 1, 2013, will focus on energy efficiency, renewable energy and energy infrastructure, transportation, and water and waste. It will include lending, equipment finance, capital markets and advisory activity, carbon finance, and advice and investment solutions for clients.

Learn more at www.bankofamerica.com/environment

## Cash Rewards for Business Summary

| | | | |
|---|---|---|---|
| Beginning Balance | 161.69 | Monthly Bonus | 0.00 |
| Earned | 22.41 | Transferred In | 0.00 |
| Redeemed | 0.00 | Transferred Out | 0.00 |
| Adjustments | 0.00 | **Ending Balance** | **184.10** |

To redeem your cash rewards call 1.800.673.1044, or visit www.bankofamerica.com


Attach. A Ostrum Dec. Ex. 26 at 032

# Exhibit 27

# Bank of America 

Cash Rewards

Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 982238
EL PASO, TX 79998-2238

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**TTY Hearing Impaired:**
1.888.500.6267, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

## Payment Information

| | |
|---|---|
| New Balance Total ................................ | **$6,106.01** |
| **Minimum Payment Due** .......................... | **$120.66** |
| **Payment Due Date** ................................... | **06/06/13** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a fee based on the outstanding balance:
$19.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

## Account Summary

| | |
|---|---|
| Previous Balance .................................. | $25,236.05 |
| Payments and Other Credits ............... | -$28,119.08 |
| Balance Transfer Activity ..................... | $0.00 |
| Cash Advance Activity .......................... | $0.00 |
| Purchases and Other Charges ............... | $8,924.82 |
| **Fees Charged** ...................................... | **$4.02** |
| **Finance Charge** ................................... | **$60.20** |
| New Balance Total .................................. | $6,106.01 |
| Credit Limit ............................................ | $28,000 |
| Credit Available ..................................... | $21,893.99 |
| Statement Closing Date ........................... | 05/10/13 |
| Days in Billing Cycle .............................. | 30 |

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| **ETHINGTON, CLINT D** REDACTED **9506** | | | | | | |
| 28,000 | 1,784.02 | -2.00 | 0.00 | 0.00 | 1,782.18 | 3.84 |
| **HASSELL, CHAD** REDACTED **7651** | | | | | | |
| 28,000 | 3,432.10 | -8.72 | 0.00 | 0.00 | 3,440.82 | 0.00 |

---

⑈⑈⑈⑈ ⑆⑆⑈⑆⑆⑈ ⑆⑈⑈⑆⑈⑆⑈ **REDACTED 6070**

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

OPTIMIZE LLC
5880 N TUCSON MOUNTAIN DR
TUCSON, AZ 85743-763880

Account Number: REDACTED **6070**
April 11, 2013 - May 10, 2013

| | |
|---|---|
| New Balance Total ...................................... | $6,106.01 |
| **Minimum Payment Due** .............................. | **$120.66** |
| **Payment Due Date** .................................... | **06/06/13** |

**Enter payment amount**

$ _____ . ___

☐ Check here for a change of mailing address or phone numbers.
   Please provide all corrections on the reverse side.

Mail this coupon along with your check payable to:
BUSINESS CARD,
or make your payment online at
www.bankofamerica.com

**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est**. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____
Posting Date: _____ Transaction Date: _____
Amount: _____ Disputed Amount: _____

Account Number: _____
Reference Number: _____
Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me <u>or a person authorized by me to use my card</u>, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for _____ transaction(s) totaling $_____ that I did not engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/____ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return.
_____
_____
_____
_____

☐ 6. Merchandise shipped to me arrived damaged and/or defective. I returned it on ___/___/____(MM/DD/YY) and asked the merchant to credit my account. <u>Please provide proof of return and describe how the merchandise was damaged and/or defective.</u>
_____
_____
_____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $_____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because _____
<u>Please supply proof of return or if unable to return merchandise please explain.</u> _____
_____

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services.
_____
_____

☐ 10. I was issued a credit slip that was not shown on my statement. A copy of my credit slip is enclosed. <u>If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.</u>

☐ 11. The amount of the charge was increased from $_____ to $_____ or my sales slip was added incorrectly. **Enclosed is a copy of the sales slip that shows the correct amount.**

☐ 12. Other: Please explain _____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____ Date: _____
Home Telephone: (____)_____ Business Telephone: (____)_____
PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

*PAYMENTS*

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial Institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

*SERVICE FOR THE HEARING IMPAIRED:* 1.888.500.6267, 24 Hours

*CUSTOMER CORRESPONDENCE*

If you prefer to send a written inquiry regarding your account, please send the request to: **BANK OF AMERICA, PO BOX 982238, EL PASO, TX, 79998-2238, USA.** This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

**CHANGE OF ADDRESS OR TELEPHONE NUMBER? PLEASE MAKE THE CHANGE BELOW, OR VISIT US ONLINE.**

PLEASE PRINT LEGIBLY.

Cardholder Name Change

Address

Address

City                                                    State

ZIP

(       )        -                    (       )        -
Home Telephone                          Business Telephone

For address changes on all accounts in your program, have the authorized contact mail a request to,
BANK OF AMERICA, PO BOX 982238,
EL PASO, TX, 79998-2238, USA


**Bank of America**

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| HASSELL SETH REDACTED 7005 | | | | | | |
| 28,000 | 3,576.08 | -125.92 | 0.00 | 0.00 | 3,701.82 | 0.18 |

## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| **OPTIMIZE LLC** | | | | |
| **Account Number: 6070** | | | | |
| | | **Payments and Other Credits** | | |
| 04/17 | 04/17 | Pay By Phone Payment | 10786200000000000095757 | - 3,000.00 |
| 04/18 | 04/17 | Online payment from CHK 8 | 10706005710041731046736 | - 24,982.44 |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | **-$27,982.44** |
| | | **Finance Charge** | | |
| 05/10 | 05/10 | PURCHASE *FINANCE CHARGE* | | 60.20 |
| | | **TOTAL FINANCE CHARGE FOR THIS PERIOD** | | **$60.20** |
| **ETHINGTON, CLINT D** | | | | |
| **Account Number: 9506** | | | | |
| | | **Payments and Other Credits** | | |
| 04/12 | 04/11 | Fuelman Fuel Rebate    EasySavings NY | 05587453101000000075969 | - 0.71 |
| 04/16 | 04/15 | Fuelman Fuel Rebate    EasySavings NY | 05587453105000000123807 | - 0.62 |
| 04/23 | 04/22 | Fuelman Fuel Rebate    EasySavings NY | 05587453112000000124749 | - 0.67 |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | **-$2.00** |
| | | **Purchases and Other Charges** | | |
| 04/11 | 04/10 | FACEBOOK.COM*PWGW422JM  www.fb.me/cc CA | 55432863100000221428511 | 54.71 |
| 04/11 | 04/09 | LULU'S TACO SHOP     GILBERT    AZ | 85450933100980044802098 | 22.18 |
| 04/11 | 04/09 | WESTERN EXPRESS #6     TUCSON    AZ | 25536063101101029683259 | 70.76 |
| 04/12 | 04/09 | INTERNET SERVICES    TSIMSHATSUI HKG | 05265193101170020181088 | 29.00 |
| 04/12 | 04/11 | FACEBOOK.COM*NPMW422JM  www.fb.me/cc CA | 55432863101000595153330 | 32.17 |
| 04/15 | 04/12 | FACEBOOK.COM*3JRW422JM  www.fb.me/cc CA | 55432863102000940835127 | 32.34 |
| 04/15 | 04/13 | FACEBOOK.COM*E5UW422JM  www.fb.me/cc CA | 55432863103000252988174 | 29.51 |
| 04/15 | 04/12 | WESTERN EXPRESS #6     TUCSON    AZ | 25536063104101034482355 | 62.11 |
| 04/15 | 04/14 | FACEBOOK.COM*W7YW422JM  www.fb.me/cc CA | 55432863104000595610021 | 27.33 |
| 04/16 | 04/15 | FACEBOOK.COM*2L3X422JM  www.fb.me/cc CA | 55432863105000980103318 | 27.33 |
| 04/16 | 04/15 | ISTOCK *INTERNATIONAL  866-478-6251 WA | 55432863105000050654992 | 71.00 |
| 04/19 | 04/18 | CONTACT POINT      ST GEORGE   UT | 85456113108980020665092 | 29.00 |
| 04/22 | 04/20 | FACEBOOK.COM*W2KX422JM  www.fb.me/cc CA | 55432863110000538916347 | 34.93 |
| 04/22 | 04/18 | WESTERN EXPRESS #6     TUCSON    AZ | 25536063110101033182628 | 67.26 |
| 04/25 | 04/25 | FACEBOOK.COM*YA4Y422JM  www.fb.me/cc CA | 55432863115000258940456 | 45.66 |
| 04/29 | 04/26 | FACEBOOK.COM*789Y422JM  www.fb.me/cc CA | 55432863116000770165763 | 45.66 |
| 04/29 | 04/26 | INTERNET SERVICES    HK    HKG | 05265193117170020147768 | 99.00 |
| 04/29 | 04/28 | FACEBOOK.COM*PKHY422JM  www.fb.me/cc CA | 55432863118000493812897 | 45.66 |
| 05/01 | 04/30 | FACEBOOK.COM*G3QY422JM  www.fb.me/cc CA | 55432863120000160253629 | 45.66 |
| 05/03 | 05/02 | PAYPAL *FIVERR COM    4029357733  CA | 55429503122849966465489 | 45.00 |
| 05/03 | 05/03 | FACEBOOK.COM*S22Z422JM  www.fb.me/cc CA | 55432863123000058828778 | 50.66 |
| 05/06 | 05/03 | PAYPAL *NPRODUCTION    4029357733  CA | 55429503123849025954605 | 28.00 |
| 05/06 | 05/03 | FACEBOOK.COM*E25Z422JM  www.fb.me/cc CA | 55432863123000344312793 | 27.83 |
| 05/06 | 05/04 | SEOMOZ          206-632-3171 WA | 55432863124000451388692 | 192.61 |
| 05/06 | 05/04 | FACEBOOK.COM*GZ8Z422JM  www.fb.me/cc CA | 55432863124000775007572 | 32.83 |
| 05/06 | 05/05 | FACEBOOK.COM*CMBZ422JM  www.fb.me/cc CA | 55432863125000033284046 | 60.81 |
| 05/07 | 05/06 | FACEBOOK.COM*65FZ422JM  www.fb.me/cc CA | 55432863126000360493532 | 77.58 |
| 05/07 | 05/06 | ISTOCK *INTERNATIONAL  866-478-6251 WA | 55432863126000476880812 | 231.00 |
| 05/08 | 05/07 | FACEBOOK.COM*83KZ422JM  www.fb.me/cc CA | 55432863127000732248209 | 77.57 |
| 05/09 | 05/08 | FACEBOOK.COM*MUPZ422JM  www.fb.me/cc CA | 55432863128000143822625 | 43.23 |
| 05/10 | 05/09 | FACEBOOK.COM*UFUZ422JM  www.fb.me/cc CA | 55432863130000598482558 | 32.80 |
| 05/10 | 05/09 | DOMAIN *NAME.COM     720-2492374 CO | 75418233129001420707688 | 10.99 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$1,782.18** |
| | | **Fees Charged** | | |
| 04/12 | 04/12 | INTERNATIONAL TRANSACTION FEE | 05265193101170020181088 | 0.87 |
| 04/29 | 04/29 | INTERNATIONAL TRANSACTION FEE | 05265193117170020147768 | 2.97 |
| | | **TOTAL FEES FOR THIS PERIOD** | | **$3.84** |
| **HASSELL, CHAD** | | | | |
| **Account Number: 7651** | | | | |
| | | **Payments and Other Credits** | | |


## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| 05/01 | 04/30 | EBERSON ACE HARDWARE    MESA      AZ | 5542036312023010524580323 | - 8.72 |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | **-$8.72** |
| | | **Purchases and Other Charges** | | |
| 04/11 | 04/09 | SOUTHWEST LABEL & PRIN   480-9270274 AZ | 8522265310090001810321 | 323.75 |
| 04/15 | 04/11 | THE TRADEMARK COMPANY,  800-906-8626 NC | 8548614310270219497539 | 424.00 |
| 04/24 | 04/23 | WWW.ZOOPRINTING.COM    03102537751 CA | 5530959311320001381022 | 1,176.99 |
| 04/24 | 04/23 | WWW.ZOOPRINTING.COM    03102537751 CA | 5530959311320001381097 | 226.92 |
| 04/24 | 04/23 | WWW.ZOOPRINTING.COM    03102537751 CA | 5530959311320001381196 | 226.92 |
| 04/24 | 04/23 | WWW.ZOOPRINTING.COM    03102537751 CA | 5530959311320001381303 | 168.63 |
| 04/24 | 04/23 | WWW.ZOOPRINTING.COM    03102537751 CA | 5530959311320001381337 | 416.41 |
| 04/24 | 04/23 | WWW.ZOOPRINTING.COM    03102537751 CA | 5530959311320001381360 | 168.63 |
| 04/26 | 04/25 | VZWRLSS*APOCC VISW      800-922-0204 NJ | 5543286315000337606581 | 164.07 |
| 04/30 | 04/29 | EBERSON ACE HARDWARE    MESA      AZ | 5542036311923015619151 | 16.77 |
| 04/30 | 04/29 | 0316 EXTRA SPACE STORA  MESA      AZ | 5554750312025311901017 | 10.00 |
| 04/30 | 04/29 | 0316 EXTRA SPACE STORA  MESA      AZ | 5554750312025311901020 | 37.39 |
| 04/30 | 04/29 | 0316 EXTRA SPACE STORA  MESA      AZ | 5554750312025311901021 | 16.34 |
| 05/08 | 05/08 | WEBEX *WEBEX.COM        916-861-3157 CA | 5543286312800094264840 | 64.00 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$3,440.82** |

**HASSELL, SETH**
**Account Number: 7005**

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| | | **Payments and Other Credits** | | |
| 05/09 | 05/08 | GODADDY.COM         480-5058855 AZ | 7541823312800140427717 | - 125.92 |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | **-$125.92** |
| | | **Purchases and Other Charges** | | |
| 04/11 | 04/05 | SKYPE COMMUNICATIO     LUXEMBOURG LUX | 4543864310101773830008 | 2.99 |
| 04/11 | 04/10 | GODADDY.COM         480-5058855 AZ | 7541823310000101882503 | 23.98 |
| 04/11 | 04/10 | JIVECOMMUNI           8014265782 UT | 5542950310084944068811 | 221.34 |
| 04/15 | 04/11 | NDC HOST              949-388-8169 CA | 8545437310256681479988 | 18.00 |
| 04/15 | 04/13 | CTC*CONSTANTCONTACT.CO  855-2295506 MA | 7541823313030010619158 | 16.37 |
| 04/15 | 04/14 | GOOGLE *ADWS4621854153  GOOGLE *ADWS4CA | 5543286310400064565723 | 329.55 |
| 04/16 | 04/14 | CLEARDATA NETWORKS INC  TEMPE     AZ | 5542135310598712546677 | 657.52 |
| 04/16 | 04/13 | GAZZIN COM            626-5492801 CA | 2523095310510537517909 | 6.95 |
| 04/16 | 04/15 | DOMAIN/HOSTING SRVCS   480-6242500 AZ | 7541823315001084242186 | 29.99 |
| 04/16 | 04/15 | GODADDY.COM         480-5058855 AZ | 7541823315001084219549 | 125.92 |
| 04/17 | 04/16 | APL*APPLEONLINESTOREUS  800-676-2775 CA | 5543286310600038597790 | 107.96 |
| 04/19 | 04/18 | GOOGLE *ADWS1937129606  GOOGLE *ADWS1CA | 5543286310800010103802 | 29.02 |
| 04/22 | 04/21 | GOOGLE *ADWS1367153955  GOOGLE *ADWS1CA | 5543286311100012211302 | 50.00 |
| 04/23 | 04/22 | MONITRONICS SECURITY   800-447-9239 TX | 5543286312000342761820 | 44.99 |
| 04/23 | 04/22 | CTC*CONSTANTCONTACT.CO  855-2295506 MA | 7541823311200117998615 | 32.73 |
| 04/24 | 04/23 | CTC*CONSTANTCONTACT.CO  855-2295506 MA | 7541823313001194622384 | 16.37 |
| 04/29 | 04/26 | GOOGLE *ADWS1367153955  GOOGLE *ADWS1CA | 5543286311600089173225 | 200.00 |
| 04/29 | 04/28 | METROFAX INC          425-3733311 WA | 5543687318171186473845 | 12.95 |
| 04/30 | 04/29 | CLICKCERTAIN.COM       4253413745 WA | 5542950319637006514530 | 500.00 |
| 05/01 | 04/30 | CTC*CONSTANTCONTACT.CO  855-2295506 MA | 7541823312000128855918 | 16.37 |
| 05/02 | 05/01 | GODADDY.COM         480-5058855 AZ | 7541823312100130514970 | 166.37 |
| 05/03 | 05/02 | J2 * FAX.COM          888-429-4615 CA | 5543286312200003862238 | 11.74 |
| 05/03 | 05/02 | INTERMEDIA.NET INC     NEW YORK   NY | 2524770312300469301827 | 41.75 |
| 05/06 | 05/03 | CTC*CONSTANTCONTACT.CO  855-2295506 MA | 7541823312300133784343 | 87.28 |
| 05/06 | 05/05 | Amazon Web Services    aws.amazon.coWA | 5543286312500096526748 | 85.87 |
| 05/06 | 05/06 | Amazon Web Services    aws.amazon.coWA | 5543286312600021271127 | 464.95 |
| 05/07 | 05/06 | GODADDY.COM         480-5058855 AZ | 7541823312600137445737 | 8.37 |
| 05/08 | 05/07 | GOOGLE *ADWS1367153955  GOOGLE *ADWS1CA | 5543286312700085024009 | 350.00 |
| 05/09 | 05/07 | NDC HOST              949-388-8169 CA | 8545437312856681425688 | 38.00 |
| 05/10 | 05/08 | GAZZIN COM            626-5492801 CA | 2523095312912920953180 | 1.50 |
| 05/10 | 05/05 | SKYPE COMMUNICATIO     LUXEMBOURG LUX | 5543864313001020194393 | 2.99 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$3,701.82** |
| | | **Fees Charged** | | |
| 04/11 | 04/11 | INTERNATIONAL TRANSACTION FEE | 4543864310101773830008 | 0.09 |
| 05/10 | 05/10 | INTERNATIONAL TRANSACTION FEE | 5543864313001020194393 | 0.09 |
| | | **TOTAL FEES FOR THIS PERIOD** | | **$0.18** |

 **Bankof America**

OPTIMIZE LLC
REDACTED **6070**
April 11, 2013 - May 10, 2013
Page 5 of 6

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

|  | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 17.24% V | $4,247.58 | $60.20 |
| CASH | 24.24% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Important Messages

Congratulations! Your Business Platinum Privileges™ quarterly award of 2,500 bonus points has posted to your account. To view the posting, please see the Business Summary section of your statement. To see all the ways Business Platinum Privileges™ makes your business even more rewarding, visit bankofamerica.com/BusinessPlatinum.

**REDEMPTION OF CASH REWARDS**
What You Should Know:
We're updating our website and how you redeem rewards so it's simpler, easier and more secure on June 12, 2013. You can redeem your cash rewards as a deposit into a Bank of America checking or savings account, as a statement credit to your small business credit card account or in the form of a check. Redemption of rewards as a deposit into a non-Bank of America account or payment to a mortgage account will no longer be available. Visit www.bankofamerica.com/businesscashrewards to learn more.

## Cash Rewards for Business Summary



| | | | |
|---|---|---|---|
| Beginning Balance | 451.88 | Monthly Bonus | 4.23 |
| Earned | 90.33 | Transferred In | 0.00 |
| Redeemed | 0.00 | Transferred Out | 0.00 |
| Adjustments | 0.00 | **Ending Balance** | **546.44** |

To redeem your cash rewards call 1.800.673.1044, or visit www.bankofamerica.com

## Congratulations. You just received your Business Platinum Privileges™ quarterly bonus award.

**You've just received your quarterly reward of 2,500 bonus points** on your Bank of America® business card. Thank you for being a Business Platinum Privileges customer. This preferred program features our highest level of service and most comprehensive benefits.

To see all the benefits Business Platinum Privileges™ offers, visit
**bankofamerica.com/BusinessPlatinum**

We're always looking for ways to make your business banking more rewarding.

 **Bankof America**

Bank of America and the Bank of America logo are registered trademarks of Bank of America Corporation.
© 2012 Bank of America Corporation.



Attach. A Ostrum Dec. Ex. 27 at 006

# Exhibit 28

# DECLARATION OF CLINT D. ETHINGTON

I, Clint D. Ethington, declare as follows:

1.     I am making this Declaration in response to recent concerns expressed and questions raised by FTC staff attorney Korin E. Felix to my legal counsel, James R. Prochnow ("Mr. Prochnow") of Greenberg Traurig, LLP ("GT"), about some of the information in (A) my personal ten page Financial Statement of April 18, 2013 ("My Financial Statement"), (B) the letter of Claude Wild III, dated June 13, 2013 ("the Letter") addressed to James A. Prunty of the FTC, and (C) the HCG Diet Direct, LLC Financial Statement of April 22, 2013. All three had been provided to the FTC on my behalf during settlement negotiations about Section VIII of the draft document, which became the Stipulated Final Judgment and Order for Permanent Injunction and Other Equitable Relief, dated and filed January 17, 2014 ("the Consent Decree"). I have been informed of and understand the concerns of Ms. Felix as expressed to Mr. Prochnow. I have re-read all of the provisions of Section VIII of the Consent Decree, with particular attention to paragraphs B, C and D of that Section.

2.     I am making this Declaration in order to address the concerns of Ms. Felix. I am seriously concerned about the possibility that the Federal Trade Commission (the "FTC") may file a Motion to lift the suspension of the Judgment as to both HCG Diet Direct, LLC and as to me, an individual in the case that is styled Federal Trade Commission v. HCG Diet Direct, LLC and Clint Ethington, Case No. CV-14-00015-PHX-NVW (D. Arizona). Until Ms. Felix contacted Mr. Prochnow on March 31, 2015, I had not reviewed or thought about either of those documents since the time they were transmitted to the FTC, except for the May 2, 2013 telecom described in paragraph 5 of this Declaration.

3.     I made some honest, non-intentional mistakes when providing the information that is included in My Financial Statement and in the Letter. I am sorry for and apologize for those mistakes. My mistakes resulted in some erroneous information being included in My Financial Statement and in the Letter. After reflecting on these mistakes, I sincerely believe these mistakes occurred for several, inter-related reasons: (A) I did not understand the meaning of some of the words that were in My Financial Statement; I did not properly focus on the precise text of each Item of requested information, including the definition of "Income" in the second sentence of the instructions for Item 6 of the Financial Statement; (B) it is apparent to me now that I misinterpreted the term "financial assets" as used in the Letter; despite the fact that I have been involved in many entrepreneurial businesses, I am not a financially savvy person with respect to accounting and financial terminology and practices; see paragraph 4 for a further explanation of this issue; and (C) I was distracted by the ongoing contentious litigation and settlement negotiations in a lawsuit, in which Optimize, LLC and me, among others, were defendants (see paragraph 7 of this Declaration). In my opinion, I wasn't reckless with respect to the importance of the accuracy of the information demanded by My Financial Information and the Letter, but I did make some mistakes. I never intended to and never felt or thought that I was providing any false, misleading, deceptive or inaccurate information to the FTC. I am now emphatically stating that I never intended to provide any false, misleading, deceptive, inaccurate or incomplete information to the FTC.

CONFIDENTIAL

4.     The Letter of June 13, 2013.     The Letter is attached as **Exhibit A** to this Declaration. It was and is an addendum to HCG's Financial Statement of April 22, 2013. It was sent as a result of a June 12 lengthy telecom between Mr. Wild and Mr. Prunty. The June 12 call from Mr. Prunty followed a Thursday, May 2, 2013 comprehensive telecom that included Mr. Prunty, Chuck Pidano (forensic accountant) of the FTC, Claude Wild III, and me. That call consisted of intense questioning of me by the FTC personnel about many aspects of My Financial Statement and the April 22, 2013 corporate financial statement of HCG.

The Letter is not accurate because, as of June 13, all of the listed seven entities, contrary to the representation in the Letter, did have some cash in their bank accounts. See **Exhibit B** for an accurate picture of the cash in those accounts as of that date. Please note the following:

(A)     I honestly and in good faith interpreted, on June 12 and on June 13, 2013, "financial assets" to mean the money that was available to each of those entities after the payment of the outstanding liabilities (bills) for each entity. In other words, I considered the monies in each of those accounts to be liquid operating funds or operating/working capital that was needed to pay ongoing current liabilities, not funds available to me or to the FTC. Throughout the period of January 1, 2013 through June 13, 2013, I understood that the FTC was anxious to discover monies and other assets that could be used for consumer redress and, possibly, other equitable relief. Also, it did not cross my mind that the amounts in those seven accounts were "financial assets" as used in the June 13 letter, probably because I had responded to questions from the FTC personnel during the May 2 telecom by stating that some of the companies have cash flow. If I had thought otherwise, I would not have informed Mr. Wild of the response that is in that Letter.

(B)     The cash that was in each of the accounts of the seven entities was used by each of the seven entities to pay their routine bills.

(C)     Attached as **Exhibit B** is a summary of the Net Worth of the seven entities listed in the June 13, 2013 letter. This was recently prepared by JoLynn Anderson.

5.     I did not consult with any accountant to help me complete My Financial Statement or that of HCG or to provide the responses for inclusion in the Letter. Since being informed by Mr. Prochnow of Ms. Felix's serious concerns about My Financial Statement, HCG's Financial Statement, and the Letter, I asked Jo Lynn Anderson, a C.P.A., to help me acquire and present the financial information that is in this Declaration. The exhibits that are attached to this letter were prepared by her. Her bio is attached as **Exhibit C**. She is currently the Controller and HR Director for Optimize, LLC, d/b/a Genius Monkey, the software company that is owned 50% by Ethington Management, Inc. ("EMI"). She does not do the books for and has never prepared, in whole or in part, tax returns for EMI or for me, individually, or for my wife and me. I have known her since 2010.

6.     Item No. 6: Income from EMI.

<span style="color:red">CONFIDENTIAL</span>

2

My April 18, 2013 answer as to Item 6, with respect to income received from EMI, states that I had received $6,600.00 of Income, "This year to date." That number is incorrect. I have tried very hard to remember how I arrived at that figure. Although I do not have an independent recollection of this. I believe I arrived at the figure of $6,600.00 in early April by adding together the cash distributions to me from EMI in January and February, which totaled $6,700.00. I am now very aware that Income, as defined by the FTC in Item 6 of My Financial Statement, includes more than cash. **Exhibit D**, which reflects monthly Income to me and Lauren for all of 2013, includes, among other things, cash distributions and my personal benefits paid directly by EMI.

From January 1, 2013, through April 18, 2013, I received a total of $9,700.00 in cash distributions from EMI. In addition, my wife received a total of $2,050.00. Neither she nor I received any salary during that time period. Also, as can be seen from Exhibit D, EMI loaned me $1,930.00 (net). Ms. Anderson's review of the books and records of EMI shows that EMI paid personal expenses of mine, during that period, of about $29,431.59; this includes the items shown on Exhibit D, plus utilities of $3418.01. The total of all distributions as of April 18, 2013 should have been $ 46,529.60 . See **Exhibit D.**

7.    Item No. 26:  "Combined Monthly Income et al."  I listed my EMI salary as $5,000.00 (After Taxes) and my monthly cash distribution from EMI as $3,416.00.  I think I listed my salary as $5000.00 because the intention of Lauren and me was to cause EMI to pay a salary that would result in take home pay of $5,000.00. At this time, I cannot remember how I calculated the $3,416.00 figure.  Exhibit D shows the amount of cash distributions that Lauren and I received each month in 2013 from EMI. In January, it was $3700.00, in February  it was $4050.00 , in March it was $703.00 and in April, through the 18th, it was $ 3500.00.

8.    The Transfer of the Zookaware, LLC Settlement Funds to Optimize, LLC

Ms. Felix voiced a concern to Mr. Prochnow about the fact that a transfer of $265,000.00 from Zookaware, LLC on April 10, 2013, the subsequent transfer on that same day of that money to Easy Payment Services, LLC ("EPS") and, finally the wire-transfer of those monies on that same day to Optimize, LLC, had not been disclosed in My Financial Statement.  I had no intention or intent to hide anything from the FTC with respect to the $265,000 April 10 transfer when I executed My Financial Statement of April 18, 2013.  As I recall, it didn't cross my mind to report this monies on My Financial Statement or that of HCG.  HCG, the party to the Consent Decree, was not involved to any degree in those transfers.

Optimize owned 49% of Zookaware, LLC at the time of transfer of the $265,000.00.  The 51% owner of Zookaware was BluePenguin Software, Inc.  BluePenguin had agreed to purchase Optimize's interest in Zookaware for over $2,000,000, but then backed out and sued Optimize in an effort to have the buy-out declared void or of no effect.  The case was Carl Haugen, an unmarried man; and Bluepenguin Software, Inc., a Washington corporation, Plaintiffs, vs. Seth Hassell and Lauren Hassell, husband and wife; Clint Ethington and Lauren Ethington, husband and wife; and Optimize, L.L.C., an Arizona limited liability company, Defendants. Optimize did not have the financial wherewithal to continue a contentious fight and had a lot of outstanding liabilities.  Therefore, we settled the lawsuit.  Zookaware made two $25,000.00 payments to



CONFIDENTIAL

3

Optimize in early 2013 and then made the final payment of April to Optimize of $265,000.00. The funds were wire-transferred to EPS, not initially to Optimize, because Optimize did not want to disclose to Zookaware, LLC Optimize's banking information. EPS has been used by entities in which I have an interest for that reason and as an informal administrative vehicle for the payment of bills. In no way did these transfers take place as they did in order to hide anything from the FTC.

(A)     The $265,000 was primarily used by Optimize to pay bills, during April, May and June of 2013 as is reflected in Optimize's bank statements. Optimize made the following normal and customary cash distributions to EMI during those months:

|  | April | May | June |
|---|---|---|---|
| • Optimize Distributions to EMI | $12,000.00 | $13,500.00 | $14,300.00 |
| • EMI Cash Distribution to Ethingtons | 3,000.00 | 3,050.00 | 3,550.00 |

(B)     In April-June of 2013, neither my wife nor I had any direct ownership interest in Optimize. As stated previously, EMI, which is owned 50% by me and 50% by Lauren, owned 50% of Optimize and Boxed Beginnings, LLC, a Seth Hassell controlled entity, owned the other 50% of Optimize. Both Seth and I were actively involved in Optimize's operations through our respective companies in that time period.

9.      Item 11 of My Individual Financial Statement should have included Lauren's 50% ownership of EMI. This was a mistake. I am sure I overlooked the fact that "Assets" is defined as including assets held by Lauren. Please note that her 50% interest in EMI is disclosed on the Attachment to Item 8 of the HCG Financial Statement.

10.     I have read this entire document, consulted with legal counsel, sign it voluntarily and under no duress. I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on May 13, 2015.

Clint D. Ethington

DEN 98814234v2

CONFIDENTIAL

4

# Exhibit 29

# REDACTED

10    Easy Payment Services' cash flow during this period consisted of:

| | |
|---|---|
| 16,769.75 | Beginning bank balance 4/23/13 |
| 100.00 | Gross Revenue |
| (259.90) | Easy Payment Services expenses - not payroll |
| (7,499.64) | Change in payables |
| (7,815.46) | Outstanding checks cleared |
| 1,294.75 | Ending bank balance 8/31/13 |

11    Optimize's cash flow during this period consisted of:

| | |
|---|---|
| 98,963.21 | Beginning bank balance 4/23/13 |
| 354,632.51 | Gross Revenue |
| (124,478.81) | Optimize expenses - not payroll |
| (177,726.20) | Optimize payroll & payroll taxes - not owners |
| (40,338.48) | Change in receivables |
| 23,726.16 | Change in payables |

|            |                                              |
|------------|----------------------------------------------|
| (55,134.17) | Distributions to other owner                |
| (57,300.00) | Distributions to Ethington Mgt Inc          |
| 22,344.22  | Ending bank balance 8/31/13                  |

12  HCG Diet Direct's cash flow during this period consisted of:

|            |                                              |
|------------|----------------------------------------------|
| 2,430.61   | Beginning bank balance 4/23/13               |
| 59,798.82  | Gross Revenue                                |
| (56,900.63) | HCG Diet Direct expenses - not payroll      |
| 9,245.88   | Change in receivables                        |
| 4,143.48   | Change in payables                           |
| (14,150.00) | Distributions to other owner                |
| (150.00)   | Distributions to Ethington Mgt Inc - deemed  |
| 4,418.16   | Ending bank balance 8/31/13                  |

13  NovusOP's cash flow during this period consisted of:

|            |                                              |
|------------|----------------------------------------------|
| 169.27     | Beginning bank balance 4/23/13               |
| 279.84     | Gross Revenue                                |
| (235.32)   | NovusOp expenses - not payroll               |
| 213.79     | Ending bank balance 8/31/13                  |

14  Prescription HCG's cash flow during this period consisted of:

|            |                                              |
|------------|----------------------------------------------|
| 3,917.14   | Beginning bank balance 4/23/13               |
| 45,557.54  | Gross Revenue                                |
| (43,937.43) | Growth Hormones expenses - not payroll      |
| 1,138.50   | Intercompany transaction                     |
| 6,675.75   | Ending bank balance 8/31/13                  |

15  Diet Redis cash flow during this period consisted of:

|            |                                              |
|------------|----------------------------------------------|
| 79.50      | Beginning bank balance 4/23/13               |
| -          | Gross Revenue                                |
| (40.80)    | Diet Redi expenses - not payroll             |
| 38.70      | Ending bank balance 8/31/13                  |

16  Growth Hormones' cash flow during this period consisted of:

|            |                                                    |
|------------|----------------------------------------------------|
| 91.48      | Beginning bank balance 4/23/13                     |
| -          | Gross Revenue                                      |
| (747.30)   | Growth Hormones expenses - not payroll             |
| 502.90     | Intercompany transaction                           |
| 150.00     | Contributions by other owner                       |
| 150.00     | Contributions by Ethington Mgt Inc - deemed        |
| 147.08     | Ending bank balance 8/31/13                        |

17

|            |                                                       |
|------------|-------------------------------------------------------|
| 1,294.75   | Account balance per bank statements                   |
| (2,339.90) | Account balance per books - several uncleared checks  |

# Exhibit 30

EXHIBIT

3(JW) - 1

# Ethington Management, Inc.
## Balance Sheet
### As of April 23, 2013

|  | Apr 23, 13 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1st Bank | ~~10,769.07~~ 5,600.51 |
| | ~~10,769.07~~ |
| **Total Checking/Savings** | |
| **Other Current Assets** | |
| Investment in Diet Redi | -199.00 |
| Loans to Shareholders | 300.00 |
| Investment in Pres. HCG LLC | 190.00 |
| Invest. Growth Hormones Direct | 1,528.00 |
| Investment in Novus OP | 2,925.00 |
| Loan to Whitney Ethington | 885.00 |
| Advances to Don Cottrell | 1,500.00 |
| Investment in HCG Diet Direct | -29,392.00 |
| Investment in Optimize, LLC | 49,993.00 |
| | 27,730.00 |
| **Total Other Current Assets** | |
| | 47,499.07 |
| **Total Current Assets** | |
| **Fixed Assets** | |
| Furniture and Equipment | 83,835.93 |
| Accumulated Depreciation | -65,028.00 |
| | 18,807.93 |
| **Total Fixed Assets** | |
| **Other Assets** | |
| Deposit - 13 Ford | 549.37 |
| Deposit - 12 Tundra | 2,500.00 |
| Due from Optimize | 16,338.16 |
| | 19,387.53 |
| **Total Other Assets** | |
| | 85,694.53 |
| **TOTAL ASSETS** | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| Credit Card Payable | 32,678.30 |
| | 32,678.30 |
| **Total Credit Cards** | |
| **Other Current Liabilities** | |
| Loan - HCG Diet Direct | 51,960.40 |
| Inter-co advances | 56,803.00 |
| Loan - C Ethington Money Market | 8,300.00 |
| | 117,063.40 |
| **Total Other Current Liabilities** | |
| | 149,741.70 |
| **Total Current Liabilities** | |
| **Long Term Liabilities** | |
| Shareholder Loans | 3,370.00 |
| | 3,370.00 |
| **Total Long Term Liabilities** | |
| | 153,111.70 |
| **Total Liabilities** | |
| **Equity** | |
| Common Stock | 1,000.00 |
| Retained Earnings | -50,884.03 |
| Shareholder Distributions | -38,293.42 |
| S/H Health Insurance | -1,998.08 |
| Net Income | 22,758.36 |
| | -67,417.17 |
| **Total Equity** | |
| | 85,694.53 |
| **TOTAL LIABILITIES & EQUITY** | |

Attach. A Ostrum Dec. Ex. 30 at 001

# Ethington Management, Inc.
## Balance Sheet
### As of June 13, 2013

|  | Jun 13, 13 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1st Bank | 8,258.94 |
| **Total Checking/Savings** | 8,258.94 |
| | |
| **Other Current Assets** | |
| Investment in Diet Redi | -199.00 |
| Loans to Shareholders | 500.00 |
| Investment in Pres. HCG LLC | 190.00 |
| Invest. Growth Hormones Direct | 1,528.00 |
| Investment in Novus OP | 2,925.00 |
| Loan to Whitney Ethington | 885.00 |
| Advances to Don Cottrell | 1,500.00 |
| Investment in HCG Diet Direct | -29,392.00 |
| Investment in Optimize, LLC | 49,993.00 |
| **Total Other Current Assets** | 27,930.00 |
| **Total Current Assets** | 36,188.94 |
| | |
| **Fixed Assets** | |
| Furniture and Equipment | 83,835.93 |
| Accumulated Depreciation | -65,028.00 |
| **Total Fixed Assets** | 18,807.93 |
| | |
| **Other Assets** | |
| Deposit - 13 Ford | 549.37 |
| Deposit - 12 Tundra | 2,500.00 |
| Due from Optimize | 16,588.16 |
| **Total Other Assets** | 19,637.53 |
| **TOTAL ASSETS** | 74,634.40 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| Credit Card Payable | 18,798.96 |
| **Total Credit Cards** | 18,798.96 |
| | |
| **Other Current Liabilities** | |
| Loan - HCG Diet Direct | 51,960.40 |
| Inter-co advances | 56,803.00 |
| Loan - C Ethington Money Market | 8,300.00 |
| **Total Other Current Liabilities** | 117,063.40 |
| **Total Current Liabilities** | 135,862.36 |
| | |
| **Long Term Liabilities** | |
| Shareholder Loans | 3,370.00 |
| **Total Long Term Liabilities** | 3,370.00 |
| **Total Liabilities** | 139,232.36 |
| | |
| **Equity** | |
| Common Stock | 1,000.00 |
| Retained Earnings | -50,884.03 |
| Shareholder Distributions | -50,932.18 |
| S/H Health Insurance | -2,354.78 |
| Net Income | 38,573.03 |
| **Total Equity** | -64,597.96 |
| **TOTAL LIABILITIES & EQUITY** | 74,634.40 |

Attach. A Ostrum Dec. Ex. 30 at 002

# Ethington Management, Inc.
## Balance Sheet
### As of August 31, 2013

|  | Aug 31, 13 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1st Bank | 67.40 |
| **Total Checking/Savings** | 67.40 |
| | |
| **Other Current Assets** | |
| Investment in Diet Redi | -199.00 |
| Loans to Shareholders | 500.00 |
| Investment in Pres. HCG LLC | 190.00 |
| Invest. Growth Hormones Direct | 1,528.00 |
| Investment in Novus OP | 2,925.00 |
| Loan to Whitney Ethington | 885.00 |
| Advances to Don Cottrell | 1,500.00 |
| Investment in HCG Diet Direct | -29,392.00 |
| Investment in Optimize, LLC | 49,993.00 |
| | 27,930.00 |
| **Total Other Current Assets** | 27,997.40 |
| | |
| **Total Current Assets** | 27,997.40 |
| | |
| **Fixed Assets** | |
| Furniture and Equipment | 83,835.93 |
| Accumulated Depreciation | -65,028.00 |
| **Total Fixed Assets** | 18,807.93 |
| | |
| **Other Assets** | |
| Deposit - 13 Ford | 549.37 |
| Deposit - 12 Tundra | 2,500.00 |
| Due from Optimize | 16,588.16 |
| | 19,637.53 |
| **Total Other Assets** | 19,637.53 |
| | |
| **TOTAL ASSETS** | 66,442.86 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| Credit Card Payable | 18,923.96 |
| **Total Credit Cards** | 18,923.96 |
| | |
| **Other Current Liabilities** | |
| Loan - HCG Diet Direct | 51,960.40 |
| Inter-co advances | 56,803.00 |
| Loan - C Ethington Money Market | 8,300.00 |
| | 117,063.40 |
| **Total Other Current Liabilities** | 135,987.36 |
| | |
| **Total Current Liabilities** | 135,987.36 |
| | |
| **Long Term Liabilities** | |
| Shareholder Loans | 4,170.00 |
| | 4,170.00 |
| **Total Long Term Liabilities** | 4,170.00 |
| | |
| **Total Liabilities** | 140,157.36 |
| | |
| **Equity** | |
| Common Stock | 1,000.00 |
| Retained Earnings | -50,884.03 |
| Shareholder Distributions | -80,489.21 |
| S/H Health Insurance | -3,424.88 |
| Net Income | 60,083.62 |
| | -73,714.50 |
| **Total Equity** | -73,714.50 |
| | |
| **TOTAL LIABILITIES & EQUITY** | 66,442.86 |

Attach. A Ostrum Dec. Ex. 30 at 003

# Exhibit 31

**Ethington Management, Inc.**
# Transaction Detail by Account
### January through August 2013

EXHIBIT

3 (3b) - 3

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|-------------|
| **1st Bank** | | | | |
| Check | 01/02/2013 | Tucson Mountain | | -161.00 |
| Check | 01/03/2013 | Tucson Water | | -226.44 |
| Check | 01/04/2013 | Toyota Financing | | -747.09 |
| Check | 01/04/2013 | American Express | | -500.00 |
| Check | 01/04/2013 | Clint or Lauren Ethin... | | -250.00 |
| Check | 01/07/2013 | Legacy Tradition | | -250.00 |
| Check | 01/08/2013 | Clint or Lauren Ethin... | | -2,000.00 |
| Check | 01/08/2013 | Cable One | | -212.65 |
| Check | 01/08/2013 | State Farm | | -162.17 |
| Deposit | 01/08/2013 | | Deposit | 9,600.00 |
| Check | 01/09/2013 | American Express | | -700.00 |
| Check | 01/11/2013 | Golden Rule | | -499.52 |
| Check | 01/11/2013 | Pinetop Water | | -35.08 |
| Check | 01/14/2013 | Homeward Residence | | -3,959.68 |
| Check | 01/14/2013 | BAC Home Loans | | -2,057.74 |
| Check | 01/14/2013 | Comcast | | -289.90 |
| Deposit | 01/14/2013 | | Deposit | 370.00 |
| Check | 01/15/2013 | Navopache Electric ... | | -140.23 |
| Check | 01/17/2013 | Clint or Lauren Ethin... | | -3,200.00 |
| Deposit | 01/17/2013 | | Deposit | 5,000.00 |
| Check | 01/18/2013 | UNS GAS | | -166.63 |
| Check | 01/18/2013 | Pinetop-Lakeside Sa... | | -57.00 |
| Check | 01/22/2013 | Clint or Lauren Ethin... | | -122.50 |
| Check | 01/22/2013 | Tucson Electric | | -246.84 |
| Check | 01/22/2013 | Southwest Gas | | -102.89 |
| Check | 01/22/2013 | Paychex Taxes | | -31.75 |
| Deposit | 01/22/2013 | | Deposit | 2.50 |
| Check | 01/28/2013 | Ford Motor | | -477.43 |
| Deposit | 01/29/2013 | | Deposit | 3,400.00 |
| Check | 01/29/2013 | Lauren Ethington | | -500.00 |
| Check | 01/30/2013 | American Express | | -1,200.00 |
| Check | 01/30/2013 | Verizon Wireless | | -266.59 |
| Check | 01/30/2013 | Tucson Water | | -84.53 |
| Check | 01/30/2013 | Waste Management... | | -59.65 |
| Check | 01/30/2013 | Navopache Electric ... | | -1.92 |
| Check | 01/31/2013 | 1st Bank | | -6.00 |
| Check | 02/01/2013 | Legacy Tradition | | -250.00 |
| Check | 02/01/2013 | Mattas | | -17.50 |
| Check | 02/01/2013 | Toyota Financing | | -747.09 |
| Check | 02/04/2013 | Cable One | | -212.65 |
| Check | 02/06/2013 | Golden Rule | | -499.52 |
| Check | 02/06/2013 | Waste Management... | | -61.00 |
| Check | 02/07/2013 | Clint or Lauren Ethin... | | -2,000.00 |
| Deposit | 02/07/2013 | | Deposit | 6,000.00 |
| Deposit | 02/07/2013 | | Deposit | 4,000.00 |
| Check | 02/08/2013 | State Farm | | -167.24 |
| Check | 02/11/2013 | Paychex | | -86.50 |
| Check | 02/12/2013 | Comcast | | -267.21 |
| Check | 02/13/2013 | Navopache Electric ... | | -175.41 |
| Check | 02/13/2013 | Pinetop-Lakeside Sa... | | -43.73 |
| Check | 02/14/2013 | Homeward Residence | | -3,959.68 |
| Check | 02/14/2013 | BAC Home Loans | | -2,054.96 |
| Deposit | 02/15/2013 | | Deposit | 8,500.00 |
| Check | 02/19/2013 | Clint or Lauren Ethin... | | -3,500.00 |
| Check | 02/20/2013 | Lauren Ethington | | -550.00 |
| Check | 02/20/2013 | Southwest Gas | | -155.88 |
| Check | 02/20/2013 | UNS GAS | | -132.29 |
| Check | 02/21/2013 | Pass Pack | | -18.00 |
| Check | 02/22/2013 | Tucson Electric | | -257.23 |
| Check | 02/25/2013 | Costco Wholesale | | -3,054.76 |
| Check | 02/25/2013 | Costco Wholesale | | -763.69 |
| Check | 02/27/2013 | Verizon Wireless | | -266.59 |
| Deposit | 02/27/2013 | | Deposit | 1,950.00 |
| Check | 02/28/2013 | Ford Motor | | -477.43 |
| Check | 02/28/2013 | 1st Bank | | -6.00 |
| Check | 03/01/2013 | Toyota Financing | | -747.09 |
| Check | 03/01/2013 | Legacy Tradition | | -250.00 |

Attach. A Ostrum Dec. Ex. 31 at 001

# Ethington Management, Inc.
## Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|-------------|
| Check | 03/04/2013 | Golden Rule | | -499.52 |
| Check | 03/04/2013 | Tucson Water | | -159.59 |
| Check | 03/06/2013 | American Express | | -600.00 |
| Check | 03/06/2013 | State Farm | | -167.24 |
| Check | 03/06/2013 | Cable One | | -166.74 |
| Check | 03/11/2013 | Pinetop Water | | -22.97 |
| Check | 03/11/2013 | Paychex | | -44.00 |
| Deposit | 03/14/2013 | | Deposit | 9,000.00 |
| Check | 03/15/2013 | American Home Mor... | | -3,955.60 |
| Check | 03/15/2013 | BAC Home Loans | | -2,054.96 |
| Check | 03/15/2013 | American Express | | -500.00 |
| Check | 03/15/2013 | Comcast | | -363.86 |
| Check | 03/15/2013 | Navopache Electric ... | | -136.72 |
| Check | 03/15/2013 | Waste Management... | | -107.37 |
| Check | 03/19/2013 | George Hobeich | | -58.09 |
| Check | 03/20/2013 | Southwest Gas | | -126.83 |
| Check | 03/20/2013 | UNS GAS | | -96.37 |
| Check | 03/25/2013 | Clint or Lauren Ethin... | | -203.00 |
| Deposit | 03/25/2013 | | Deposit | 3.00 |
| Check | 03/27/2013 | Clint or Lauren Ethin... | | -500.00 |
| Check | 03/28/2013 | Verizon Wireless | | -266.59 |
| Check | 03/28/2013 | Tucson Electric | | -196.06 |
| Check | 03/29/2013 | 1st Bank | | -6.00 |
| Deposit | 04/02/2013 | | Deposit | 8,000.00 |
| Check | 04/04/2013 | Legacy Tradition | | -250.00 |
| Check | 04/04/2013 | Lauren Ethington | | -500.00 |
| Deposit | 04/15/2013 | | Deposit | 8,000.00 |
| Deposit | 04/23/2013 | | Deposit | 4,000.00 |
| General Jour... | 04/30/2013 | | Reclassify charges actually ma... | -18,964.41 |
| Deposit | 05/03/2013 | | Deposit | 3,000.00 |
| Check | 05/06/2013 | Costco Wholesale | | -258.11 |
| Check | 05/06/2013 | American Express | | -800.00 |
| Check | 05/06/2013 | Cable One | | -218.78 |
| Check | 05/06/2013 | Tucson Water | | -144.58 |
| Check | 05/06/2013 | Clint or Lauren Ethin... | | -500.00 |
| Check | 05/07/2013 | Legacy Tradition | | -250.00 |
| Check | 05/08/2013 | Toyota Financing | | -747.09 |
| Check | 05/08/2013 | State Farm | | -167.24 |
| Check | 05/10/2013 | Paychex Billing | | -51.50 |
| Check | 05/10/2013 | Clint or Lauren Ethin... | | -85.00 |
| Check | 05/13/2013 | Pinetop Water | | -22.97 |
| Deposit | 05/13/2013 | | Deposit | 5.00 |
| Deposit | 05/14/2013 | | Deposit | 10,000.00 |
| Check | 05/14/2013 | Clint or Lauren Ethin... | | -2,500.00 |
| Check | 05/15/2013 | Homeward Residence | | -3,955.60 |
| Check | 05/15/2013 | BAC Home Loans | | -2,054.96 |
| Check | 05/15/2013 | Comcast | | -145.02 |
| Check | 05/15/2013 | Navopache Electric ... | | -130.19 |
| Check | 05/15/2013 | Waste Management... | | -61.92 |
| Check | 05/23/2013 | Tucson Electric | | -389.47 |
| Check | 05/23/2013 | Southwest Gas | | -90.99 |
| Check | 05/23/2013 | UNS GAS | | -15.92 |
| Check | 05/28/2013 | Fry's fuel | | -29.71 |
| Check | 05/28/2013 | Golden Rule | | -356.70 |
| Check | 05/29/2013 | Clint or Lauren Ethin... | | -200.00 |
| Check | 05/31/2013 | 1st Bank | | -7.00 |
| Check | 06/03/2013 | Deuce of Clubs | | -50.34 |
| Check | 06/04/2013 | Costco Wholesale | | -337.66 |
| Deposit | 06/04/2013 | | Deposit | 5,000.00 |
| Check | 06/05/2013 | American Express | | -800.00 |
| Check | 06/05/2013 | Verizon Wireless | | -271.83 |
| Check | 06/06/2013 | Clint or Lauren Ethin... | | -1,800.00 |
| Check | 06/07/2013 | ATM | | -102.50 |
| Check | 06/07/2013 | Toyota Financing | | -747.09 |
| Check | 06/07/2013 | Ford Motor | | -477.43 |
| Check | 06/07/2013 | Cable One | | -172.87 |
| Check | 06/07/2013 | State Farm | | -159.82 |
| Deposit | 06/07/2013 | | refund atm fee | 2.50 |

Attach. A Ostrum Dec. Ex. 31 at 002

# Ethington Management, Inc.
# Transaction Detail by Account
## January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|---|---|---|---|---|
| Check | 06/10/2013 | Paychex Billing | | -49.00 |
| Check | 06/11/2013 | Tucson Water | | -178.96 |
| Check | 06/11/2013 | Pinetop Water | | -22.97 |
| Deposit | 06/12/2013 | | Deposit | 7,800.00 |
| Check | 06/14/2013 | OCWEN Loan Servi... | | -3,955.15 |
| Check | 06/14/2013 | Paybac Home Loans | | -2,054.96 |
| Check | 06/14/2013 | Comcast | | -259.47 |
| Check | 06/14/2013 | Navopache Electric ... | | -103.30 |
| Check | 06/16/2013 | Clint or Lauren Ethin... | | -750.00 |
| Check | 06/17/2013 | Golden Rule | | -356.70 |
| Check | 06/17/2013 | John Hancock Life I... | | -437.50 |
| Check | 06/19/2013 | Southwest Gas | | -78.17 |
| Check | 06/20/2013 | UNS GAS | | -26.31 |
| Check | 06/25/2013 | Clint or Lauren Ethin... | | -1,000.00 |
| Deposit | 06/25/2013 | | Deposit | 1,500.00 |
| Check | 06/28/2013 | 1st Bank | monthly service charge | -7.00 |
| Check | 07/03/2013 | Clint or Lauren Ethin... | | -1,000.00 |
| Check | 07/03/2013 | Tucson Electric | | -534.00 |
| Deposit | 07/03/2013 | | Deposit | 6,000.00 |
| Check | 07/05/2013 | American Express | | -1,000.00 |
| Check | 07/05/2013 | Toyota Financing | | -733.37 |
| Check | 07/05/2013 | Ford Motor | | -473.06 |
| Check | 07/05/2013 | Verizon Wireless | | -243.29 |
| Check | 07/05/2013 | State Farm | | -163.52 |
| Check | 07/05/2013 | Cable One | | -148.36 |
| Check | 07/08/2013 | Clint or Lauren Ethin... | | -102.75 |
| Deposit | 07/08/2013 | | Deposit | 2.75 |
| Check | 07/09/2013 | Tucson Water | | -212.64 |
| Check | 07/09/2013 | Tucson Mountain | | -161.00 |
| Check | 07/10/2013 | Paychex Billing | | -49.00 |
| Check | 07/11/2013 | Clint or Lauren Ethin... | | -1,200.00 |
| Deposit | 07/11/2013 | | Deposit | 6,000.00 |
| Check | 07/12/2013 | Ra Sushi | | -95.57 |
| Deposit | 07/12/2013 | | Deposit | 800.00 |
| Check | 07/15/2013 | Sir Veza's Taco | | -75.05 |
| Check | 07/15/2013 | OCWEN Loan Servi... | | -3,942.13 |
| Check | 07/15/2013 | Paybac Home Loans | | -2,054.96 |
| Check | 07/15/2013 | American Express | | -300.00 |
| Check | 07/15/2013 | Comcast | | -243.74 |
| Check | 07/15/2013 | Waste Management... | | -166.61 |
| Check | 07/16/2013 | Clint or Lauren Ethin... | | -2,200.00 |
| Deposit | 07/16/2013 | | Deposit | 3,000.00 |
| Check | 07/17/2013 | Golden Rule | | -356.70 |
| Check | 07/17/2013 | Navopache Electric ... | | -214.44 |
| Check | 07/17/2013 | Pinetop Water | | -40.25 |
| Check | 07/17/2013 | George Hobeich | | -34.69 |
| Check | 07/19/2013 | Southwest Gas | | -22.68 |
| Check | 07/22/2013 | Pinetop-Lakeside Sa... | | -60.00 |
| Check | 07/22/2013 | UNS GAS | | -45.30 |
| Check | 07/24/2013 | Tucson Electric | | -462.95 |
| Check | 07/30/2013 | Clint or Lauren Ethin... | | -700.00 |
| Deposit | 07/30/2013 | | Deposit | 1,000.00 |
| Check | 07/31/2013 | Clint or Lauren Ethin... | | -443.00 |
| Check | 07/31/2013 | 1st Bank | | -7.00 |
| Deposit | 07/31/2013 | | Deposit | 3.00 |
| Deposit | 08/01/2013 | | Deposit | 3,000.00 |
| Check | 08/02/2013 | American Express | | -800.00 |
| Check | 08/02/2013 | Verizon Wireless | | -243.27 |
| Check | 08/02/2013 | Cable One | | -127.92 |
| Check | 08/05/2013 | Ford Motor | | -473.06 |
| Check | 08/05/2013 | Toyota Financing | | -740.23 |
| Check | 08/07/2013 | Clint or Lauren Ethin... | | -1,000.00 |
| Check | 08/07/2013 | Tucson Water | | -109.33 |
| Deposit | 08/07/2013 | | Deposit | 3,000.00 |
| Check | 08/08/2013 | State Farm | | -167.07 |
| Check | 08/09/2013 | Waste Management... | | -67.89 |
| Check | 08/12/2013 | Comcast | | -235.50 |
| Check | 08/12/2013 | Paychex Billing | | -7.50 |

Attach. A Ostrum Dec. Ex. 31 at 003

# Ethington Management, Inc.
## Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|-------------|
| Check | 08/13/2013 | Golden Rule | | -356.70 |
| Check | 08/13/2013 | Pinetop Water | | -50.46 |
| Check | 08/19/2013 | Clint or Lauren Ethin... | | -1,650.00 |
| Check | 08/19/2013 | George Hobeich | | -92.78 |
| Deposit | 08/19/2013 | | Deposit | 3,000.00 |
| Check | 08/19/2013 | Costco Wholesale | | -165.65 |
| Check | 08/20/2013 | Navopache Electric ... | | -437.34 |
| Deposit | 08/22/2013 | | Deposit | 5,000.00 |
| Check | 08/23/2013 | OCWEN Loan Servi... | | -4,106.09 |
| Check | 08/23/2013 | Paybac Home Loans | | -2,054.96 |
| Check | 08/23/2013 | UNS GAS | | -35.88 |
| Check | 08/23/2013 | Southwest Gas | | -24.00 |
| Check | 08/26/2013 | American Express | | -250.00 |
| Check | 08/27/2013 | Clint or Lauren Ethin... | | -270.00 |
| Check | 08/28/2013 | Tucson Electric | | -450.04 |
| Check | 08/29/2013 | Clint or Lauren Ethin... | | -60.00 |
| Check | 08/30/2013 | 1st Bank | monthly service charge | -7.00 |
| **Total 1st Bank** | | | | **-2,294.36** |
| | | | | |
| **Loans to Shareholders** | | | | |
| Check | 01/04/2013 | Clint or Lauren Ethin... | | 250.00 |
| Check | 01/08/2013 | Clint or Lauren Ethin... | | 2,000.00 |
| Deposit | 02/27/2013 | Clint or Lauren Ethin... | Deposit | -1,950.00 |
| Check | 05/29/2013 | Clint or Lauren Ethin... | Clint | 200.00 |
| **Total Loans to Shareholders** | | | | **500.00** |
| | | | | |
| **Investment in HCG Diet Direct** | | | | |
| Deposit | 01/29/2013 | HCG Diet Direct, LLC | Deposit | -3,400.00 |
| Deposit | 02/07/2013 | HCG Diet Direct, LLC | Deposit | -6,000.00 |
| **Total Investment in HCG Diet Direct** | | | | **-9,400.00** |
| | | | | |
| **Due from Optimize** | | | | |
| Check | 01/07/2013 | Legacy Tradition | | 250.00 |
| Check | 02/01/2013 | Legacy Tradition | | 250.00 |
| Check | 03/01/2013 | Legacy Tradition | | 250.00 |
| Check | 04/04/2013 | Legacy Tradition | | 250.00 |
| Check | 05/07/2013 | Legacy Tradition | | 250.00 |
| **Total Due from Optimize** | | | | **1,250.00** |
| | | | | |
| **Credit Card Payable** | | | | |
| Credit Card ... | 01/01/2013 | Costco Wholesale | | -120.01 |
| Credit Card ... | 01/01/2013 | Safeway | | -53.11 |
| Check | 01/04/2013 | American Express | | 500.00 |
| Credit Card ... | 01/04/2013 | Experian | | -5.00 |
| Credit Card ... | 01/05/2013 | Doterra | | -254.16 |
| Credit Card ... | 01/06/2013 | Costco Wholesale | | -353.64 |
| Check | 01/09/2013 | American Express | | 700.00 |
| Credit Card ... | 01/11/2013 | American Express | | -234.46 |
| Credit Card ... | 01/12/2013 | Costco Wholesale | | -122.49 |
| Credit Card ... | 01/17/2013 | Fry's fuel | | -43.85 |
| Credit Card ... | 01/20/2013 | Target | | -122.99 |
| Credit Card ... | 01/22/2013 | Experian | | -5.00 |
| Check | 01/30/2013 | American Express | | 1,200.00 |
| Credit Card ... | 02/01/2013 | Five Guys | | -42.04 |
| Credit Card ... | 02/02/2013 | Costco Wholesale | | -374.99 |
| Credit Card ... | 02/03/2013 | Apple Store | | 0.00 |
| Credit Card ... | 02/03/2013 | Apple Store | | -20.35 |
| Credit Card ... | 02/05/2013 | Doterra | | -254.71 |
| Credit Card ... | 02/05/2013 | Fry's fuel | | -43.22 |
| Credit Card ... | 02/08/2013 | American Express | | -218.43 |
| Credit Card ... | 02/11/2013 | RA-Sushi | | -44.14 |
| Credit Card ... | 02/13/2013 | Circle K | | -45.84 |
| Credit Card ... | 02/26/2013 | Staples | | -19.74 |
| Credit Card ... | 02/26/2013 | Staples | | -81.25 |
| Credit Card ... | 02/27/2013 | Staples | | -25.00 |
| Check | 03/06/2013 | American Express | | 600.00 |

Attach. A Ostrum Dec. Ex. 31 at 004

# Ethington Management, Inc.
## Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|------------:|
| Credit Card ... | 03/06/2013 | Experian | | -5.00 |
| Credit Card ... | 03/06/2013 | EquiFax | | -5.00 |
| Credit Card ... | 03/06/2013 | Transunion | | -5.00 |
| Credit Card ... | 03/07/2013 | Sir Veza's Taco | | -81.17 |
| Credit Card ... | 03/08/2013 | Doterra | | -178.74 |
| Credit Card ... | 03/09/2013 | Safeway | | -199.45 |
| Credit Card ... | 03/09/2013 | Western Express | | -62.71 |
| Credit Card ... | 03/12/2013 | American Express | | -252.01 |
| Credit Card ... | 03/12/2013 | Safeway | | -66.51 |
| Credit Card ... | 03/12/2013 | Mountain Thai | | -20.83 |
| Check | 03/15/2013 | American Express | | 500.00 |
| Credit Card ... | 03/17/2013 | Circle K | | -57.35 |
| Credit Card ... | 03/17/2013 | Safeway Fuel | | -63.55 |
| Credit Card ... | 03/23/2013 | Wishy Washy Car ... | | -6.00 |
| Credit Card ... | 03/26/2013 | Itunes | | -2.13 |
| Credit Card ... | 03/26/2013 | Fry's fuel | | -39.63 |
| Credit Card ... | 03/26/2013 | Mattas | | -46.66 |
| Credit Card ... | 04/01/2013 | Sir Veza's Taco | | -71.90 |
| Credit Card ... | 04/01/2013 | Costco Wholesale | | -182.75 |
| Credit Card ... | 04/02/2013 | Western Express | | -31.27 |
| Credit Card ... | 04/02/2013 | Clint or Lauren Ethin... | | -1,000.00 |
| Credit Card ... | 04/03/2013 | American Express | | -1,000.00 |
| Credit Card ... | 04/03/2013 | American Express | | 1,000.00 |
| Credit Card ... | 04/03/2013 | Ford Motor | | -477.43 |
| Credit Card ... | 04/03/2013 | Cable One | | -172.87 |
| Credit Card ... | 04/04/2013 | Toyota Financing | | -747.09 |
| Credit Card ... | 04/05/2013 | Thomas Rooney | | -900.00 |
| Credit Card ... | 04/05/2013 | Tucson Mountain | | -161.00 |
| Credit Card ... | 04/05/2013 | Tucson Water | | -144.58 |
| Credit Card ... | 04/07/2013 | Itunes | | -2.76 |
| Credit Card ... | 04/08/2013 | State Farm | | -167.24 |
| Credit Card ... | 04/10/2013 | Fry's fuel | | -36.79 |
| Credit Card ... | 04/10/2013 | Pinetop Water | | -35.42 |
| Credit Card ... | 04/10/2013 | Paychex Billing | | -44.00 |
| Credit Card ... | 04/11/2013 | American Express | | -234.12 |
| Credit Card ... | 04/11/2013 | Costco Wholesale | | -121.99 |
| Credit Card ... | 04/11/2013 | Golden Rule | | -499.52 |
| Credit Card ... | 04/12/2013 | Itunes | | -1.38 |
| Credit Card ... | 04/12/2013 | Five Guys | | -30.06 |
| Credit Card ... | 04/12/2013 | Comcast | | -355.50 |
| Credit Card ... | 04/15/2013 | Clint or Lauren Ethin... | | -2,000.00 |
| Credit Card ... | 04/15/2013 | Navopache Electric ... | | -128.70 |
| Credit Card ... | 04/15/2013 | Homeward Residence | | -3,955.60 |
| Credit Card ... | 04/16/2013 | BAC Home Loans | | -2,054.96 |
| Credit Card ... | 04/19/2013 | Fry's fuel | | -41.51 |
| Credit Card ... | 04/19/2013 | Staples | | -53.95 |
| Credit Card ... | 04/22/2013 | Southwest Gas | | -81.98 |
| Credit Card ... | 04/22/2013 | UNS GAS | | -59.92 |
| Credit Card ... | 04/24/2013 | Clint or Lauren Ethin... | | -1,000.00 |
| Credit Card ... | 04/24/2013 | Tucson Electric | | -276.21 |
| Credit Card ... | 04/24/2013 | Pinetop-Lakeside Sa... | | -57.00 |
| Credit Card ... | 04/24/2013 | John Hancock Life I... | | -1,540.00 |
| Credit Card ... | 04/25/2013 | Take Care Health | | -100.00 |
| Credit Card ... | 04/26/2013 | Five Guys | | -30.06 |
| Credit Card ... | 04/26/2013 | Fry's fuel | | -41.25 |
| Credit Card ... | 04/26/2013 | AZ Motor Vehicle Di... | | -429.47 |
| Credit Card ... | 04/26/2013 | AZ Motor Vehicle Di... | | -643.31 |
| Credit Card ... | 04/29/2013 | Verizon Wireless | | -266.43 |
| General Jour... | 04/30/2013 | | Cr card payment from Amer Ex... | 3.76 |
| Credit Card ... | 04/30/2013 | Ford Motor | | -477.43 |
| Credit Card ... | 04/30/2013 | Bank of American | | -6.00 |
| General Jour... | 04/30/2013 | | Reclassify charges actually ma... | 18,964.41 |
| Credit Card ... | 05/01/2013 | Sir Veza's Taco | | -79.99 |
| Credit Card ... | 05/03/2013 | Five Guys | | -30.06 |
| Credit Card ... | 05/04/2013 | Western Express | | -40.02 |
| Credit Card ... | 05/04/2013 | Doterra | | -89.73 |
| Credit Card ... | 05/04/2013 | GODADDY.COM | | -4.99 |
| Credit Card ... | 05/04/2013 | Western Express | | -67.92 |

Attach. A Ostrum Dec. Ex. 31 at 005

# Ethington Management, Inc.
## Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|-------------|
| Check | 05/06/2013 | American Express | | 800.00 |
| Credit Card ... | 05/09/2013 | 1-800-FLOWERS.C... | | -75.26 |
| Credit Card ... | 05/09/2013 | Quick Oil Stop | | -96.81 |
| Credit Card ... | 05/10/2013 | Edible Arrangements | | -63.25 |
| Credit Card ... | 05/10/2013 | Costco Wholesale | | -125.26 |
| Credit Card ... | 05/11/2013 | Itunes | | -1.06 |
| Credit Card ... | 05/11/2013 | Broadway Gas | | -62.86 |
| Credit Card ... | 05/11/2013 | American Express | | -240.58 |
| Credit Card ... | 05/17/2013 | Walgreen's | | -43.16 |
| Credit Card ... | 05/17/2013 | Fry's fuel | | -40.99 |
| Credit Card ... | 05/18/2013 | I-Tunes Music Store | | -1.06 |
| Credit Card ... | 05/20/2013 | Walmart | | -48.73 |
| Credit Card ... | 05/22/2013 | Beverages & More | | -56.72 |
| Credit Card ... | 05/24/2013 | Western Express | | -66.57 |
| Credit Card ... | 05/27/2013 | Itunes | | -1.06 |
| Credit Card ... | 06/05/2013 | Doterra | | -166.55 |
| Check | 06/05/2013 | American Express | | 800.00 |
| Credit Card ... | 06/08/2013 | Fry's fuel | | -54.03 |
| Credit Card ... | 06/10/2013 | Safeway | | -7.55 |
| Credit Card ... | 06/11/2013 | American Express | | -236.73 |
| Credit Card ... | 06/12/2013 | Itunes | | -4.27 |
| Credit Card ... | 06/12/2013 | Safeway | | -85.58 |
| Credit Card ... | 06/12/2013 | Basha's | | -30.88 |
| Credit Card ... | 06/14/2013 | Safeway | | -59.44 |
| Credit Card ... | 06/18/2013 | Safeway | | -39.48 |
| Credit Card ... | 07/03/2013 | Itunes | | -11.66 |
| Credit Card ... | 07/05/2013 | Doterra | | -143.68 |
| Check | 07/05/2013 | American Express | | 1,000.00 |
| Credit Card ... | 07/06/2013 | Sprouts | | -10.35 |
| Credit Card ... | 07/06/2013 | Safeway | | -4.05 |
| Credit Card ... | 07/06/2013 | Safeway Fuel | | -44.48 |
| Credit Card ... | 07/07/2013 | Itunes | | -2.13 |
| Credit Card ... | 07/07/2013 | GODADDY.COM | | -15.17 |
| Credit Card ... | 07/07/2013 | Circle K | | -48.43 |
| Credit Card ... | 07/07/2013 | Costco Wholesale | | -464.68 |
| Credit Card ... | 07/10/2013 | Doterra | | -11.99 |
| Credit Card ... | 07/12/2013 | American Express | | -244.38 |
| Credit Card ... | 07/12/2013 | Nulife Herbs | | -80.00 |
| Credit Card ... | 07/13/2013 | Western Express | | -59.65 |
| Check | 07/15/2013 | American Express | | 300.00 |
| Credit Card ... | 07/18/2013 | Circle K | | -18.28 |
| Credit Card ... | 07/24/2013 | Itunes | | -3.17 |
| Credit Card ... | 07/26/2013 | Circle K | | -15.09 |
| Credit Card ... | 07/28/2013 | Safeway | | -50.15 |
| Credit Card ... | 07/31/2013 | Fry's fuel | | -14.07 |
| Credit Card ... | 08/01/2013 | Circle K | | -52.48 |
| Check | 08/02/2013 | American Express | | 800.00 |
| Credit Card ... | 08/03/2013 | Costco Wholesale | | -478.41 |
| Credit Card ... | 08/04/2013 | I-Tunes Music Store | | -17.90 |
| Credit Card ... | 08/04/2013 | Costco Wholesale | | 16.20 |
| Credit Card ... | 08/05/2013 | Doterra | | -135.19 |
| Credit Card ... | 08/06/2013 | Arizone Corp Comm | | -107.00 |
| Credit Card ... | 08/08/2013 | Fry's fuel | | -42.25 |
| Credit Card ... | 08/08/2013 | I-Tunes Music Store | | -4.23 |
| Credit Card ... | 08/09/2013 | Five Guys | | -31.73 |
| Credit Card ... | 08/11/2013 | Keeper | | -29.97 |
| Credit Card ... | 08/12/2013 | American Express | | -244.29 |
| Check | 08/26/2013 | American Express | | 250.00 |
| Credit Card ... | 08/28/2013 | I-Tunes Music Store | | -7.42 |
| **Total Credit Card Payable** | | | | **-116.11** |

**Loan - HCG Diet Direct**

| | | | | |
|------|------|------|------|-------------|
| Deposit | 01/08/2013 | HCG Diet Direct, LLC | Deposit | -9,600.00 |
| Deposit | 01/17/2013 | HCG Diet Direct, LLC | Deposit | -5,000.00 |
| **Total Loan - HCG Diet Direct** | | | | **-14,600.00** |

**Shareholder Loans**

Attach. A Ostrum Dec. Ex. 31 at 006

# Ethington Management, Inc.
## Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|-------------|
| | | | | -370.00 |
| Deposit | 01/14/2013 | Clint or Lauren Ethin... | Deposit | 2,000.00 |
| Check | 02/07/2013 | Clint or Lauren Ethin... | | -800.00 |
| Deposit | 07/12/2013 | Clint or Lauren Ethin... | Deposit | |
| | | | | 830.00 |
| **Total Shareholder Loans** | | | | |
| | | | | |
| **Retained Earnings** | | | | |
| General Jour... | 01/01/2013 | | to close 2012 equity accounts | 104,613.19 |
| | | | | |
| Total Retained Earnings | | | | 104,613.19 |
| | | | | |
| **Shareholder Contributions** | | | | |
| General Jour... | 01/01/2013 | | to close 2012 equity accounts | 52,159.00 |
| | | | | |
| Total Shareholder Contributions | | | | 52,159.00 |
| | | | | |
| **Shareholder Distributions** | | | | |
| **Business Attire** | | | | |
| General Jour... | 01/01/2013 | | to close 2012 equity accounts | -306.63 |
| | | | | |
| Total Business Attire | | | | -306.63 |
| | | | | |
| **Shareholder Distributions - Other** | | | | |
| General Jour... | 01/01/2013 | | to close 2012 equity accounts | -151,882.22 |
| Check | 01/02/2013 | Tucson Mountain | | 161.00 |
| Check | 01/08/2013 | Cable One | | 212.65 |
| Check | 01/11/2013 | Pinetop Water | | 35.08 |
| Check | 01/14/2013 | Homeward Residence | | 3,959.68 |
| Check | 01/14/2013 | BAC Home Loans | | 2,057.74 |
| Check | 01/15/2013 | Navopache Electric ... | | 140.23 |
| Check | 01/17/2013 | Clint or Lauren Ethin... | | 3,200.00 |
| Check | 01/18/2013 | UNS GAS | | 166.63 |
| Check | 01/18/2013 | Pinetop-Lakeside Sa... | | 57.00 |
| Check | 01/22/2013 | Clint or Lauren Ethin... | | 122.50 |
| Check | 01/29/2013 | Lauren Ethington | | 500.00 |
| Check | 01/30/2013 | Navopache Electric ... | | 1.92 |
| Check | 02/13/2013 | Navopache Electric ... | | 175.41 |
| Check | 02/13/2013 | Pinetop-Lakeside Sa... | | 43.73 |
| Check | 02/14/2013 | Homeward Residence | | 3,959.68 |
| Check | 02/14/2013 | BAC Home Loans | | 2,054.96 |
| Check | 02/19/2013 | Clint or Lauren Ethin... | | 3,500.00 |
| Check | 02/20/2013 | Lauren Ethington | | 550.00 |
| Check | 02/20/2013 | UNS GAS | | 132.29 |
| Check | 03/06/2013 | Cable One | | 166.74 |
| Check | 03/11/2013 | Pinetop Water | | 22.97 |
| Check | 03/15/2013 | American Home Mor... | | 3,955.60 |
| Check | 03/15/2013 | BAC Home Loans | | 2,054.96 |
| Check | 03/15/2013 | Navopache Electric ... | | 136.72 |
| Check | 03/19/2013 | George Hobeich | | 58.09 |
| Check | 03/20/2013 | UNS GAS | | 96.37 |
| Check | 03/25/2013 | Clint or Lauren Ethin... | | 203.00 |
| Check | 03/27/2013 | Clint or Lauren Ethin... | | 500.00 |
| Credit Card ... | 04/02/2013 | Clint or Lauren Ethin... | | 1,000.00 |
| Credit Card ... | 04/03/2013 | Cable One | | 172.87 |
| Check | 04/04/2013 | Lauren Ethington | | 500.00 |
| Credit Card ... | 04/05/2013 | Tucson Mountain | | 161.00 |
| Credit Card ... | 04/10/2013 | Pinetop Water | | 35.42 |
| Credit Card ... | 04/15/2013 | Clint or Lauren Ethin... | | 2,000.00 |
| Credit Card ... | 04/15/2013 | Navopache Electric ... | | 128.70 |
| Credit Card ... | 04/15/2013 | Homeward Residence | | 3,955.60 |
| Credit Card ... | 04/16/2013 | BAC Home Loans | | 2,054.96 |
| Credit Card ... | 04/22/2013 | UNS GAS | | 59.92 |
| Credit Card ... | 04/24/2013 | Clint or Lauren Ethin... | | 1,000.00 |
| Credit Card ... | 04/24/2013 | Pinetop-Lakeside Sa... | | 57.00 |
| Check | 05/06/2013 | Cable One | | 218.78 |
| Check | 05/06/2013 | Clint or Lauren Ethin... | | 500.00 |
| Check | 05/10/2013 | Clint or Lauren Ethin... | | 85.00 |
| Check | 05/13/2013 | Pinetop Water | | 22.97 |
| Check | 05/14/2013 | Clint or Lauren Ethin... | | 2,500.00 |
| Check | 05/15/2013 | Homeward Residence | | 3,955.60 |

Attach. A Ostrum Dec. Ex. 31 at 007

# Ethington Management, Inc.
## Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|-------------|
| Check | 05/15/2013 | BAC Home Loans | | 2,054.96 |
| Check | 05/15/2013 | Navopache Electric ... | | 130.19 |
| Check | 05/23/2013 | UNS GAS | | 15.92 |
| Check | 06/06/2013 | Clint or Lauren Ethin... | | 1,800.00 |
| Check | 06/07/2013 | ATM | | 102.50 |
| Check | 06/07/2013 | Cable One | | 172.87 |
| Check | 06/11/2013 | Pinetop Water | | 22.97 |
| Check | 06/14/2013 | OCWEN Loan Servi... | | 3,955.15 |
| Check | 06/14/2013 | Paybac Home Loans | | 2,054.96 |
| Check | 06/14/2013 | Navopache Electric ... | | 103.30 |
| Check | 06/16/2013 | Clint or Lauren Ethin... | | 750.00 |
| Check | 06/20/2013 | UNS GAS | | 26.31 |
| Check | 06/25/2013 | Clint or Lauren Ethin... | | 1,000.00 |
| Check | 07/03/2013 | Clint or Lauren Ethin... | | 435.00 |
| Check | 07/05/2013 | Cable One | | 148.36 |
| Check | 07/08/2013 | Clint or Lauren Ethin... | | 102.75 |
| Check | 07/09/2013 | Tucson Mountain | | 161.00 |
| Check | 07/11/2013 | Clint or Lauren Ethin... | | 1,200.00 |
| Check | 07/15/2013 | OCWEN Loan Servi... | | 3,942.13 |
| Check | 07/15/2013 | Paybac Home Loans | | 2,054.96 |
| Check | 07/16/2013 | Clint or Lauren Ethin... | | 2,200.00 |
| Check | 07/17/2013 | Navopache Electric ... | | 214.44 |
| Check | 07/17/2013 | Pinetop Water | | 40.25 |
| Check | 07/17/2013 | George Hobeich | Medical | 34.69 |
| Check | 07/22/2013 | Pinetop-Lakeside Sa... | | 60.00 |
| Check | 07/22/2013 | UNS GAS | | 45.30 |
| Check | 07/30/2013 | Clint or Lauren Ethin... | | 700.00 |
| Check | 07/31/2013 | Clint or Lauren Ethin... | | 443.00 |
| Check | 08/02/2013 | Cable One | | 127.92 |
| Check | 08/07/2013 | Clint or Lauren Ethin... | | 1,000.00 |
| Check | 08/13/2013 | Pinetop Water | | 50.46 |
| Check | 08/19/2013 | Clint or Lauren Ethin... | | 1,650.00 |
| Check | 08/19/2013 | George Hobeich | | 92.78 |
| Check | 08/20/2013 | Navopache Electric ... | | 437.34 |
| Check | 08/23/2013 | OCWEN Loan Servi... | | 4,106.09 |
| Check | 08/23/2013 | Paybac Home Loans | | 2,054.96 |
| Check | 08/23/2013 | UNS GAS | | 35.88 |
| Check | 08/27/2013 | Clint or Lauren Ethin... | | 270.00 |
| Check | 08/29/2013 | Clint or Lauren Ethin... | | 60.00 |

| | | | | |
|------|------|------|------|-------------|
| Total Shareholder Distributions - Other | | | | -71,393.01 |
| Total Shareholder Distributions | | | | -71,699.64 |

**S/H Health Insurance**

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|-------------|
| General Jour... | 01/01/2013 | | to close 2012 equity accounts | -4,583.34 |
| Check | 01/11/2013 | Golden Rule | | 499.52 |
| Check | 02/06/2013 | Golden Rule | | 499.52 |
| Check | 03/04/2013 | Golden Rule | | 499.52 |
| Credit Card ... | 04/11/2013 | Golden Rule | | 499.52 |
| Check | 05/28/2013 | Golden Rule | | 356.70 |
| Check | 06/17/2013 | Golden Rule | | 356.70 |
| Check | 07/17/2013 | Golden Rule | | 356.70 |
| Check | 08/13/2013 | Golden Rule | | 356.70 |

| | | | | |
|------|------|------|------|-------------|
| Total S/H Health Insurance | | | | -1,158.46 |

**Income**
**Income from Optimize Investment**

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|-------------|
| Deposit | 02/07/2013 | Optimize, LLC | Deposit | -4,000.00 |
| Deposit | 02/15/2013 | Optimize, LLC | Deposit | -8,500.00 |
| Deposit | 03/14/2013 | Optimize, LLC | Deposit | -9,000.00 |
| Deposit | 04/02/2013 | Optimize, LLC | Deposit | -8,000.00 |
| Deposit | 04/15/2013 | Optimize, LLC | Deposit | -8,000.00 |
| Deposit | 04/23/2013 | Optimize, LLC | Deposit | -4,000.00 |
| Deposit | 05/03/2013 | Optimize, LLC | Deposit | -3,000.00 |
| Deposit | 05/14/2013 | Optimize, LLC | Deposit | -10,000.00 |
| Deposit | 06/04/2013 | | Deposit | -5,000.00 |
| Deposit | 06/12/2013 | | Deposit | -7,800.00 |

Attach. A Ostrum Dec. Ex. 31 at 008

# Ethington Management, Inc.
## Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|---|---|---|---|---|
| Deposit | 06/25/2013 | | Deposit | -1,500.00 |
| Deposit | 07/03/2013 | Optimize, LLC | Deposit | -6,000.00 |
| Deposit | 07/11/2013 | Optimize, LLC | Deposit | -6,000.00 |
| Deposit | 07/16/2013 | Optimize, LLC | Deposit | -3,000.00 |
| Deposit | 07/30/2013 | Optimize, LLC | Deposit | -1,000.00 |
| Deposit | 08/01/2013 | | Deposit | -3,000.00 |
| Deposit | 08/07/2013 | | Deposit | -3,000.00 |
| Deposit | 08/19/2013 | | Deposit | -3,000.00 |
| Deposit | 08/22/2013 | | Deposit | -5,000.00 |

Total Income from Optimize Investment  -98,800.00

Total Income  -98,800.00

**Research**

| Type | Date | Name | Memo | Paid Amount |
|---|---|---|---|---|
| Credit Card ... | 01/05/2013 | Doterra | | 254.16 |
| Credit Card ... | 02/05/2013 | Doterra | | 254.71 |
| Credit Card ... | 03/08/2013 | Doterra | | 178.74 |
| Credit Card ... | 05/04/2013 | Doterra | | 89.73 |
| Credit Card ... | 06/05/2013 | Doterra | | 166.55 |
| Credit Card ... | 07/05/2013 | Doterra | | 143.68 |
| Credit Card ... | 07/10/2013 | Doterra | | 11.99 |
| Credit Card ... | 07/12/2013 | Nulife Herbs | | 80.00 |
| Credit Card ... | 08/05/2013 | Doterra | | 135.19 |

Total Research  1,314.75

**Advertising and Promotion**

| Type | Date | Name | Memo | Paid Amount |
|---|---|---|---|---|
| Credit Card ... | 05/09/2013 | 1-800-FLOWERS.C... | | 75.26 |
| Credit Card ... | 05/10/2013 | Edible Arrangements | | 63.25 |

Total Advertising and Promotion  138.51

**Bank & Credit Card Fees**

| Type | Date | Name | Memo | Paid Amount |
|---|---|---|---|---|
| Deposit | 01/22/2013 | 1st Bank | Deposit | -2.50 |
| Check | 01/31/2013 | 1st Bank | | 6.00 |
| Check | 02/28/2013 | 1st Bank | | 6.00 |
| Deposit | 03/25/2013 | 1st Bank | Deposit | -3.00 |
| Check | 03/29/2013 | 1st Bank | | 6.00 |
| General Jour... | 04/30/2013 | | Cr card payment from Amer Ex... | -3.76 |
| Credit Card ... | 04/30/2013 | Bank of American | | 6.00 |
| Deposit | 05/13/2013 | 1st Bank | Refund for fees | -5.00 |
| Check | 05/31/2013 | 1st Bank | | 7.00 |
| Deposit | 06/07/2013 | | refund atm fee | -2.50 |
| Check | 06/28/2013 | 1st Bank | monthly service charge | 7.00 |
| Deposit | 07/08/2013 | 1st Bank | Deposit | -2.75 |
| Check | 07/31/2013 | 1st Bank | | 7.00 |
| Deposit | 07/31/2013 | 1st Bank | Deposit | -3.00 |
| Check | 08/30/2013 | 1st Bank | monthly service charge | 7.00 |

Total Bank & Credit Card Fees  29.49

**Computer and Internet Expenses**

| Type | Date | Name | Memo | Paid Amount |
|---|---|---|---|---|
| Credit Card ... | 01/04/2013 | Experian | | 5.00 |
| Credit Card ... | 01/22/2013 | Experian | | 5.00 |
| Credit Card ... | 02/03/2013 | Apple Store | | |
| Credit Card ... | 02/03/2013 | Apple Store | | 20.35 |
| Check | 02/21/2013 | Pass Pack | | 18.00 |
| Credit Card ... | 03/06/2013 | Experian | | 5.00 |
| Credit Card ... | 03/06/2013 | Transunion | | 5.00 |
| Credit Card ... | 03/26/2013 | Itunes | | 2.13 |
| Credit Card ... | 04/07/2013 | Itunes | | 2.76 |
| Credit Card ... | 04/12/2013 | Itunes | | 1.38 |
| Credit Card ... | 05/04/2013 | GODADDY.COM | | 4.99 |
| Credit Card ... | 05/11/2013 | Itunes | | 1.06 |
| Credit Card ... | 05/18/2013 | I-Tunes Music Store | | 1.06 |
| Credit Card ... | 05/27/2013 | Itunes | | 1.06 |
| Credit Card ... | 06/12/2013 | Itunes | | 4.27 |
| Credit Card ... | 07/03/2013 | Itunes | | 11.66 |
| Credit Card ... | 07/07/2013 | Itunes | | 2.13 |

Attach. A Ostrum Dec. Ex. 31 at 009

# Ethington Management, Inc.
## Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|------------:|
| Credit Card ... | 07/07/2013 | GODADDY.COM | | 15.17 |
| Credit Card ... | 07/24/2013 | Itunes | | 3.17 |
| Credit Card ... | 08/04/2013 | I-Tunes Music Store | | 17.90 |
| Credit Card ... | 08/08/2013 | I-Tunes Music Store | | 4.23 |
| Credit Card ... | 08/11/2013 | Keeper | | 29.97 |
| Credit Card ... | 08/28/2013 | I-Tunes Music Store | | 7.42 |
| **Total Computer and Internet Expenses** | | | | **168.71** |

**Insurance Expense**
**Health Insurance**

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|------------:|
| Credit Card ... | 04/25/2013 | Take Care Health | | 100.00 |
| **Total Health Insurance** | | | | **100.00** |

**Life and Disability Insurance**

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|------------:|
| Credit Card ... | 04/24/2013 | John Hancock Life I... | | 1,540.00 |
| Check | 06/17/2013 | John Hancock Life I... | | 437.50 |
| **Total Life and Disability Insurance** | | | | **1,977.50** |

**Insurance Expense - Other**

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|------------:|
| Check | 01/08/2013 | State Farm | | 162.17 |
| Check | 02/08/2013 | State Farm | | 167.24 |
| Check | 03/06/2013 | State Farm | | 167.24 |
| Credit Card ... | 04/08/2013 | State Farm | | 167.24 |
| Check | 05/08/2013 | State Farm | | 159.82 |
| Check | 06/07/2013 | State Farm | | 163.52 |
| Check | 07/05/2013 | State Farm | | 167.07 |
| Check | 08/08/2013 | State Farm | | |
| **Total Insurance Expense - Other** | | | | **1,321.54** |
| **Total Insurance Expense** | | | | **3,399.04** |

**Interest Expense**

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|------------:|
| Credit Card ... | 01/11/2013 | American Express | | 234.46 |
| Credit Card ... | 02/08/2013 | American Express | | 218.43 |
| Credit Card ... | 03/12/2013 | American Express | | 252.01 |
| Credit Card ... | 04/11/2013 | American Express | | 234.12 |
| Credit Card ... | 05/11/2013 | American Express | | 240.58 |
| Credit Card ... | 06/11/2013 | American Express | | 236.73 |
| Credit Card ... | 07/12/2013 | American Express | | 244.38 |
| Credit Card ... | 08/12/2013 | American Express | | 244.29 |
| **Total Interest Expense** | | | | **1,905.00** |

**Licenses and Permits**

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|------------:|
| Credit Card ... | 08/06/2013 | Arizone Corp Comm | | 107.00 |
| **Total Licenses and Permits** | | | | **107.00** |

**Meals and Entertainment**

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|------------:|
| Check | 02/01/2013 | Mattas | | 17.50 |
| Credit Card ... | 02/01/2013 | Five Guys | | 42.04 |
| Credit Card ... | 02/11/2013 | RA-Sushi | | 44.14 |
| Credit Card ... | 03/07/2013 | Sir Veza's Taco | | 81.17 |
| Credit Card ... | 03/26/2013 | Mattas | | 46.66 |
| Credit Card ... | 04/01/2013 | Sir Veza's Taco | | 71.90 |
| Credit Card ... | 04/12/2013 | Five Guys | | 30.06 |
| Credit Card ... | 04/26/2013 | Five Guys | | 30.06 |
| Credit Card ... | 05/01/2013 | Sir Veza's Taco | | 79.99 |
| Credit Card ... | 05/03/2013 | Five Guys | | 30.06 |
| Credit Card ... | 05/22/2013 | Beverages & More | | 56.72 |
| Check | 07/12/2013 | Ra Sushi | | 95.57 |
| Check | 07/15/2013 | Sir Veza's Taco | | 75.05 |
| Credit Card ... | 08/09/2013 | Five Guys | | 31.73 |
| **Total Meals and Entertainment** | | | | **732.65** |

**Office Expense**

Attach. A Ostrum Dec. Ex. 31 at 010

# Ethington Management, Inc.
# Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|------------:|
| Credit Card ... | 01/01/2013 | Costco Wholesale | | 120.01 |
| Credit Card ... | 01/06/2013 | Costco Wholesale | | 353.64 |
| Credit Card ... | 01/12/2013 | Costco Wholesale | | 122.49 |
| Credit Card ... | 01/20/2013 | Target | | 122.99 |
| Credit Card ... | 02/02/2013 | Costco Wholesale | | 374.99 |
| Check | 02/25/2013 | Costco Wholesale | | 3,054.76 |
| Check | 02/25/2013 | Costco Wholesale | | 763.69 |
| Credit Card ... | 02/26/2013 | Staples | | 19.74 |
| Credit Card ... | 02/26/2013 | Staples | | 81.25 |
| Credit Card ... | 02/27/2013 | Staples | | 25.00 |
| Credit Card ... | 03/06/2013 | EquiFax | | 5.00 |
| Credit Card ... | 04/01/2013 | Costco Wholesale | | 182.75 |
| Credit Card ... | 04/11/2013 | Costco Wholesale | | 121.99 |
| Credit Card ... | 04/19/2013 | Staples | | 53.95 |
| Check | 05/06/2013 | Costco Wholesale | | 258.11 |
| Credit Card ... | 05/10/2013 | Costco Wholesale | | 125.26 |
| Credit Card ... | 05/17/2013 | Walgreen's | | 43.16 |
| Credit Card ... | 05/20/2013 | Walmart | | 48.73 |
| Check | 06/04/2013 | Costco Wholesale | | 337.66 |
| Check | 07/03/2013 | Clint or Lauren Ethin... | | 565.00 |
| Credit Card ... | 07/06/2013 | Sprouts | | 10.35 |
| Credit Card ... | 07/07/2013 | Costco Wholesale | | 464.68 |
| Credit Card ... | 08/03/2013 | Costco Wholesale | | 478.41 |
| Credit Card ... | 08/04/2013 | Costco Wholesale | | -16.20 |
| Check | 08/19/2013 | Costco Wholesale | | 165.65 |
| **Total Office Expense** | | | | **7,883.06** |
| **Payroll Expenses** | | | | |
| **Payroll Service Fees** | | | | |
| Check | 02/11/2013 | Paychex | | 86.50 |
| Check | 03/11/2013 | Paychex | | 44.00 |
| Credit Card ... | 04/10/2013 | Paychex Billing | | 44.00 |
| Check | 05/10/2013 | Paychex Billing | | 51.50 |
| Check | 06/10/2013 | Paychex Billing | | 49.00 |
| Check | 07/10/2013 | Paychex Billing | | 49.00 |
| Check | 08/12/2013 | Paychex Billing | | 7.50 |
| **Total Payroll Service Fees** | | | | **331.50** |
| **Payroll Taxes** | | | | |
| Check | 01/22/2013 | Paychex Taxes | | 31.75 |
| Check | 02/11/2013 | Paychex | | 0.00 |
| Check | 03/11/2013 | Paychex | | 0.00 |
| **Total Payroll Taxes** | | | | **31.75** |
| **Total Payroll Expenses** | | | | **363.25** |
| **Professional Fees** | | | | |
| **Legal & Accounting** | | | | |
| Credit Card ... | 04/05/2013 | Thomas Rooney | | 900.00 |
| **Total Legal & Accounting** | | | | **900.00** |
| **Total Professional Fees** | | | | **900.00** |
| **Telephone Expense** | | | | |
| Check | 01/30/2013 | Verizon Wireless | | 266.59 |
| Check | 02/27/2013 | Verizon Wireless | | 266.59 |
| Check | 03/28/2013 | Verizon Wireless | | 266.59 |
| Credit Card ... | 04/29/2013 | Verizon Wireless | | 266.43 |
| Check | 06/05/2013 | Verizon Wireless | | 271.83 |
| Check | 07/05/2013 | Verizon Wireless | | 243.29 |
| Check | 08/02/2013 | Verizon Wireless | | 243.27 |
| **Total Telephone Expense** | | | | **1,824.59** |
| **Travel Expense** | | | | |
| Credit Card ... | 01/01/2013 | Safeway | | 53.11 |

Attach. A Ostrum Dec. Ex. 31 at 011

# Ethington Management, Inc.
## Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|-------------|
| Credit Card ... | 03/09/2013 | Safeway | | 199.45 |
| Credit Card ... | 03/12/2013 | Safeway | | 66.51 |
| Credit Card ... | 03/12/2013 | Mountain Thai | | 20.83 |
| Check | 06/03/2013 | Deuce of Clubs | fuel | 50.34 |
| Credit Card ... | 06/10/2013 | Safeway | | 7.55 |
| Credit Card ... | 06/12/2013 | Safeway | | 85.58 |
| Credit Card ... | 06/12/2013 | Basha's | | 30.88 |
| Credit Card ... | 06/14/2013 | Safeway | | 59.44 |
| Credit Card ... | 06/18/2013 | Safeway | | 39.48 |
| Credit Card ... | 07/06/2013 | Safeway | | 4.05 |
| **Total Travel Expense** | | | | **617.22** |
| **Utilities** | | | | |
| Check | 01/03/2013 | Tucson Water | | 226.44 |
| Check | 01/14/2013 | Comcast | | 289.90 |
| Check | 01/22/2013 | Tucson Electric | | 246.84 |
| Check | 01/22/2013 | Southwest Gas | | 102.89 |
| Check | 01/30/2013 | Tucson Water | | 84.53 |
| Check | 01/30/2013 | Waste Management... | | 59.65 |
| Check | 02/04/2013 | Cable One | | 212.65 |
| Check | 02/06/2013 | Waste Management... | | 61.00 |
| Check | 02/12/2013 | Comcast | | 267.21 |
| Check | 02/20/2013 | Southwest Gas | | 155.88 |
| Check | 02/22/2013 | Tucson Electric | | 257.23 |
| Check | 03/04/2013 | Tucson Water | | 159.59 |
| Check | 03/15/2013 | Comcast | | 363.86 |
| Check | 03/15/2013 | Waste Management... | | 107.37 |
| Check | 03/20/2013 | Southwest Gas | | 126.83 |
| Check | 03/28/2013 | Tucson Electric | | 196.06 |
| Credit Card ... | 04/05/2013 | Tucson Water | | 144.58 |
| Credit Card ... | 04/12/2013 | Comcast | | 355.50 |
| Credit Card ... | 04/22/2013 | Southwest Gas | | 81.98 |
| Credit Card ... | 04/24/2013 | Tucson Electric | | 276.21 |
| Check | 05/06/2013 | Tucson Water | | 144.58 |
| Check | 05/15/2013 | Comcast | | 145.02 |
| Check | 05/15/2013 | Waste Management... | | 61.92 |
| Check | 05/23/2013 | Tucson Electric | | 389.47 |
| Check | 05/23/2013 | Southwest Gas | | 90.99 |
| Check | 06/11/2013 | Tucson Water | | 178.96 |
| Check | 06/14/2013 | Comcast | | 259.47 |
| Check | 06/19/2013 | Southwest Gas | | 78.17 |
| Check | 07/03/2013 | Tucson Electric | | 534.00 |
| Check | 07/09/2013 | Tucson Water | | 212.64 |
| Check | 07/15/2013 | Comcast | | 243.74 |
| Check | 07/15/2013 | Waste Management... | | 166.61 |
| Check | 07/19/2013 | Southwest Gas | | 22.68 |
| Check | 07/24/2013 | Tucson Electric | | 462.95 |
| Check | 08/07/2013 | Tucson Water | | 109.33 |
| Check | 08/09/2013 | Waste Management... | | 67.89 |
| Check | 08/12/2013 | Comcast | | 235.50 |
| Check | 08/23/2013 | Southwest Gas | | 24.00 |
| Check | 08/28/2013 | Tucson Electric | | 450.04 |
| **Total Utilities** | | | | **7,654.16** |
| **Vehicle Expense** | | | | |
| **Ford Lease** | | | | |
| Check | 01/28/2013 | Ford Motor | | 477.43 |
| Check | 02/28/2013 | Ford Motor | | 477.43 |
| Credit Card ... | 04/03/2013 | Ford Motor | | 477.43 |
| Credit Card ... | 04/30/2013 | Ford Motor | | 477.43 |
| Check | 06/07/2013 | Ford Motor | | 477.43 |
| Check | 07/05/2013 | Ford Motor | | 473.06 |
| Check | 08/05/2013 | Ford Motor | | 473.06 |
| **Total Ford Lease** | | | | **3,333.27** |
| **Toyota Lease** | | | | |

Attach. A Ostrum Dec. Ex. 31 at 012

**Ethington Management, Inc.**
# Transaction Detail by Account
### January through August 2013

| Type | Date | Name | Memo | Paid Amount |
|------|------|------|------|-------------|
| | | | | 747.09 |
| Check | 01/04/2013 | Toyota Financing | | 747.09 |
| Check | 02/01/2013 | Toyota Financing | | 747.09 |
| Check | 03/01/2013 | Toyota Financing | | 747.09 |
| Credit Card ... | 04/04/2013 | Toyota Financing | | 747.09 |
| Check | 05/08/2013 | Toyota Financing | | 747.09 |
| Check | 06/07/2013 | Toyota Financing | | 733.37 |
| Check | 07/05/2013 | Toyota Financing | | 740.23 |
| Check | 08/05/2013 | Toyota Financing | | |
| **Total Toyota Lease** | | | | 5,956.14 |
| | | | | |
| **Tags** | | | | |
| Credit Card ... | 04/26/2013 | AZ Motor Vehicle Di... | | 429.47 |
| Credit Card ... | 04/26/2013 | AZ Motor Vehicle Di... | | 643.31 |
| **Total Tags** | | | | 1,072.78 |
| | | | | |
| **Maintenance** | | | | 6.00 |
| Credit Card ... | 03/23/2013 | Wishy Washy Car ... | | 96.81 |
| Credit Card ... | 05/09/2013 | Quick Oil Stop | | |
| **Total Maintenance** | | | | 102.81 |
| | | | | |
| **Fuel** | | | | 43.85 |
| Credit Card ... | 01/17/2013 | Fry's fuel | | 43.22 |
| Credit Card ... | 02/05/2013 | Fry's fuel | | 45.84 |
| Credit Card ... | 02/13/2013 | Circle K | | 62.71 |
| Credit Card ... | 03/09/2013 | Western Express | | 57.35 |
| Credit Card ... | 03/17/2013 | Circle K | | 63.55 |
| Credit Card ... | 03/17/2013 | Safeway Fuel | | 39.63 |
| Credit Card ... | 03/26/2013 | Fry's fuel | | 31.27 |
| Credit Card ... | 04/02/2013 | Western Express | | 36.79 |
| Credit Card ... | 04/10/2013 | Fry's fuel | | 41.51 |
| Credit Card ... | 04/19/2013 | Fry's fuel | | 41.25 |
| Credit Card ... | 04/26/2013 | Fry's fuel | | 40.02 |
| Credit Card ... | 05/04/2013 | Western Express | | 67.92 |
| Credit Card ... | 05/04/2013 | Western Express | | 62.86 |
| Credit Card ... | 05/11/2013 | Broadway Gas | | 40.99 |
| Credit Card ... | 05/17/2013 | Fry's fuel | | 66.57 |
| Credit Card ... | 05/24/2013 | Western Express | | 29.71 |
| Check | 05/28/2013 | Fry's fuel | | 54.03 |
| Credit Card ... | 06/08/2013 | Fry's fuel | | 44.48 |
| Credit Card ... | 07/06/2013 | Safeway Fuel | | 48.43 |
| Credit Card ... | 07/07/2013 | Circle K | | 59.65 |
| Credit Card ... | 07/13/2013 | Western Express | | 18.28 |
| Credit Card ... | 07/18/2013 | Circle K | | 15.09 |
| Credit Card ... | 07/26/2013 | Circle K | | 50.15 |
| Credit Card ... | 07/28/2013 | Safeway | | 14.07 |
| Credit Card ... | 07/31/2013 | Fry's fuel | | 52.48 |
| Credit Card ... | 08/01/2013 | Circle K | | 42.25 |
| Credit Card ... | 08/08/2013 | Fry's fuel | | |
| **Total Fuel** | | | | 1,213.95 |
| | | | | |
| **Total Vehicle Expense** | | | | 11,678.95 |
| | | | | |
| **TOTAL** | | | | 0.00 |

Attach. A Ostrum Dec. Ex. 31 at 013

# Exhibit 32

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 08/12/13


**COSTCO** WHOLESALE

p. 1/11

Account Ending REDACT 1008

| | |
|---|---|
| **New Balance** | **$19,166.54** |
| **Minimum Payment Due** | **$439.00** |
| **Payment Due Date** | **09/06/13** |

**Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date listed above, you may have to pay a late fee of up to $35.00 and your Purchase APR may be increased to the Penalty APR of 27.24%.

→ See page 2 for important information about your account.

⚠ **Your account is overlimit** as of the closing date of this statement. If you would like to receive email alerts about payments, spending or fraud protection, you can sign up at americanexpress.com/alerts.

→ **See Page 9 for Important Information about Your Reward Program**



**EXHIBIT**
tabbies
4A

**Cash Back Reward**
As of Jul 2013

**$78.83**

🖥 Get your latest balances online.
Enroll at americanexpress.com/register

### Account Summary

| | |
|---|---|
| Previous Balance | $18,898.88 |
| Payments/Credits | -$1,116.20 |
| New Charges | +$1,139.57 |
| Fees | +$0.00 |
| Interest Charged | +$244.29 |

| | |
|---|---|
| **New Balance** | **$19,166.54** |
| **Minimum Payment Due** | **$439.00** |

| | |
|---|---|
| Credit Limit | $19,000.00 |
| Available Credit | $0.00 |
| Cash Advance Limit | $600.00 |
| Available Cash | $0.00 |
| Days in Billing Period | 31 |

### Customer Care

| | |
|---|---|
| 🖥 **Pay by Computer** | |
| open.com/pbc | |

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-888-708-8128 | 1-800-472-9297 |

→ See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment. ↓

| ✉ **Payment Coupon**<br>Do not staple or use paper clips | 🖥 **Pay by Computer**<br>open.com/pbc | 📞 **Pay by Phone**<br>1-800-472-9297 | **Account Ending** REDAC **1008** |
|---|---|---|---|

Enter account number on all documents.
Make check payable to American Express.

LAUREN ETHINGTON
ETHINGTON MANAGEMENT
REDACTED
TUCSON AZ 85743-7638

| | |
|---|---|
| Payment Due Date | **09/06/13** |
| New Balance | **$19,166.54** |
| Minimum Payment Due | **$439.00** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0000

$ _____
**Amount Enclosed**

0000349990913602399 0019166540000439000 08 A

r - Rent
E - Entertainment
A - Application/software

**COSTCO** WHOLESALE

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | $1,100.00 |
| Credits | |
| LAUREN ETHINGTON 1008 | $0.00 |
| CLINT ETHINGTON 1016 | -$16.20 |
| **Total Payments and Credits** | **-$1,116.20** |

### Detail
*indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 07/15/13* | LAUREN ETHINGTON | ELECTRONIC PAYMENT RECEIVED-THANK | -$300.00 |
| 08/02/13* | LAUREN ETHINGTON | ELECTRONIC PAYMENT RECEIVED-THANK | -$800.00 |

| Credits | | | Amount |
|---|---|---|---|
| 08/04/13 | CLINT ETHINGTON | COSTCO WHSE #0431 00TUCSON      AZ | $16.20 |
| | | S207971980 | |

## New Charges

### Summary

| | Total |
|---|---|
| LAUREN ETHINGTON 1008 | $405.19 |
| CLINT ETHINGTON 1016 | $734.38 |
| **Total New Charges** | **$1,139.57** |

### Detail

**LAUREN ETHINGTON**
Card Ending 1008

| | | | | Amount |
|---|---|---|---|---|
| 07/18/13 | CIRCLE K 01856/CIRCLPINETOP      AZ | | F- | $18.28 |
| | CONVENIENT S | | | |
| | Description | | | |
| | CIRCLE K | | | |
| | TAX | | | |
| 07/24/13 | ITUNES MUSIC USA ITUNCI/PERTINO   CA | | A | $ 6.17 |
| | ITUNES MUSIC STORE | | | |
| 07/26/13 | CIRCLE K 01856/CIRCLPINETOP      AZ | | F- | $15.09 |
| | CONVENIENT S | | | |
| | Description | | | |
| | CIRCLE K | | | |
| | TAX | | | |
| 08/01/13 | CIRCLE K 05537/CIRCLMARANA      AZ | | F- | $52.48 |
| | CONVENIENT S | | | |
| | Description | | | |
| | CIRCLE K | | | |
| | TAX | | | |
| 08/05/13 | DOTERRA      800-411-8151   UT | Research & Dev | | $135.19 |
| | ESS OILS | | | |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 08/06/13 | ARIZONA CORP COMM  PHOENIX      AZ | *Corp Fees* | | $107.00 |
| | 6025421014 | | | |
| 08/08/13 | FRYS FUEL #7057 00005205726040 | *F* | | $42.25 |
| | 5205726040 | | | |
| | AUTOMATED FUEL | | | |
| 08/09/13 | FIVE GUYS    520-5729892    NY | *E* | | $31.73 |
| | 6023203300 | | | |

**CLINT ETHINGTON**
Card Ending  REDAC  1016

| | | | | Amount |
|---|---|---|---|---|
| 07/12/13 | NULIFE HERBS 0480  MESA        AZ | *R&D* | | $80.00 |
| | 480 656-3287 | | | |
| | Description | | | |
| | MISCELLANEOUS AND S | | | |
| 07/13/13 | WESTERN EXPRESS #6 5TUCSON     AZ | *F* | | $59.65 |
| | 5205796407 | | | |
| | Description          Price | | | |
| | AUTOMATED FUEL DISP     $59.65 | | | |
| 07/28/13 | SAFEWAY FUEL  1733SHOWLOW      AZ | *F* | | $50.15 |
| | AUTO FUEL DISPENSER | | | |
| 07/31/13 | FRYS FUEL #7048 00005205726040 | *F* | | $14.07 |
| | 5205726040 | | | |
| | AUTOMATED FUEL | | | |
| 08/03/13 | COSTCO WHSE #0431 00TUCSON     AZ | *Office supplies* | | $478.41 |
| | 5207971980 | | | |
| 08/04/13 | ITUNES MUSICUSA ITUNCUPERTINO  CA | *A* | | $1.90 |
| | ITUNES MUSIC STORE | | | |
| 08/08/13 | ITUNES MUSICUSA ITUNCUPERTINO  CA | *A* | | $4.23 |
| | ITUNES MUSIC STORE | | | |
| 08/11/13 | KEEPER     3128292680     IL | *A* | | $29.97 |
| | DIRECT MKTG MISC | | | |
| | Description | | | |
| | SOFTWARE | | | |

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | | Amount |
|---|---|---|
| 08/12/13 | Interest Charge on Purchases | $244.29 |
| **Total Interest Charged for this Period** | | $244.29 |



Continued on next page

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 08/12/13

**COSTCO** WHOLESALE

p. 5/11

REDACT
Account Ending 1008

## 2013 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2013 | $0.00 |
| Total Interest in 2013 | $1,905.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.24% (v) | $18,897.61 | $244.29 |
| Cash Advances | 21.24% (v) | $0.00 | $0.00 |
| **Total** | | | $244.29 |
| (v) Variable Rate | | | **$244.29** |

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 07/12/13



EXHIBIT
4B

**COSTCO**
WHOLESALE

p. 1/11

Account Ending 1008

| New Balance | $18,898.88 |
|---|---|
| Minimum Payment Due | $431.00 |
| Payment Due Date | 08/06/13 |

**Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date listed above, you may have to pay a late fee of up to $35.00 and your Purchase APR may be increased to the Penalty APR of 27.24%.

See page 2 for important information about your account.

**See Page 9 for Important Information About Your Account**

### Cash Back Reward
As of Jun 2013

**$67.69**

Get your latest balances online.
Enroll at americanexpress.com/register

### Account Summary

| | |
|---|---|
| Previous Balance | $18,678.23 |
| Payments/Credits | −$1,000.00 |
| New Charges | +$976.27 |
| Fees | +$0.00 |
| Interest Charged | +$244.38 |

| | |
|---|---|
| New Balance | **$18,898.88** |
| Minimum Payment Due | **$431.00** |

| | |
|---|---|
| Credit Limit | $19,000.00 |
| Available Credit | $101.12 |
| Cash Advance Limit | $600.00 |
| Available Cash | $101.12 |
| Days In Billing Period: | 31 |

### Customer Care

**Pay by Computer**
open.com/pbx

| Customer Care | Pay by Phone |
|---|---|
| 1-888-708-8178 | 1-800-472-9297 |

See page 2 for additional information.

---

Please fold on the perforation below, detach and return with your payment

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbx

**Pay by Phone**
1-800-472-9297

Account Ending 1008

Enter account number on all documents.
Make check payable to American Express.



LAUREN ETHINGTON
ETHINGTON MANAGEMENT
REDACTED
TUCSON AZ 85743-7638

| | Payment Due Date |
|---|---|
| | 08/06/13 |
| | New Balance |
| | $18,898.88 |
| | Minimum Payment Due |
| | $431.00 |

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . _____
Amount Enclosed

Check here if your address or phone number has changed. Note changes on reverse side.

0000349990413602399 001889888000043100 08 H

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 07/12/13

**COSTCO** WHOLESALE

p. 3/11

REDACT
Account Ending   1008

E - Entertainment
F - Fuel
A - Application/software
T - Travel

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$1,000.00 |
| Credits | $0.00 |
| Total Payments and Credits | -$1,000.00 |

### Detail   *indicates posting date

| Payments | | Amount |
|---|---|---|
| 07/05/13* LAUREN ETHINGTON | ELECTRONIC PAYMENT RECEIVED THANK | -$1,000.00 |

## New Charges

### Summary

| | Total |
|---|---|
| LAUREN ETHINGTON REDAC 1008 | $403.51 |
| CLINT ETHINGTON REDAC 1016 | $572.76 |
| Total New Charges | $976.27 |

### Detail

**LAUREN ETHINGTON**
Card Ending REDAC 1008

| | | | | Amount |
|---|---|---|---|---|
| 06/12/13 | ITUNES MUSIC USA ITUNCUPERTINO   CA<br>ITUNES MUSIC STORE | | A | $4.27 |
| 06/12/13 | SAFEWAY STORE 2069LAKESIDE   AZ<br>GROCERY STORE | | T | $83.58 |
| 06/12/13 | BASHAS' #088 088   PINETOP   AZ<br>480-895-9350<br>Description<br>GROCERIES/SUNDRIES | | T | $30.88 |
| 06/14/13 | SAFEWAY STORE 2069LAKESIDE   AZ<br>GROCERY STORE | | T | $59.44 |
| 06/18/13 | SAFEWAY STORE 2069LAKESIDE   AZ<br>GROCERY STORE | | T | $49.48 |
| 07/03/13 | ITUNES MUSICUSA ITUNCUPERTINO   CA<br>ITUNES MUSIC STORE | | A | $11.66 |
| 07/05/13 | DOTERRA   800-411-8151   UT<br>ESS OILS | Research 4 Dev | | $143.68 |
| 07/06/13 | SPROUTS FARMERS MARKTUCSON   AZ<br>8668909949<br>Description<br>GROCERY STORE | office supples | | $10.35 |
| 07/06/13 | SAFEWAY STORE 1733SHOW LOW   AZ<br>GROCERY STORE | | T | $4.05 |
| 07/07/13 | ITUNES MUSICUSA ITUNCUPERTINO   CA<br>ITUNES MUSIC STORE | | A | $2.13 |

Continued on reverse

## Detail Continued

| | | | Amount |
|---|---|---|---|
| 07/10/13 | DOTERRA     800-411 8151   UT<br>ESS OILS | *Research + DeV* | $11 99 |

**CLINT ETHINGTON**
Card Ending REDAC 1016

| | | | Amount |
|---|---|---|---|
| 07/06/13 | SAFEWAY FUEL  1733SHOWLOW    AZ<br>AUTO FUEL DISPENSER | *F-* | $44.48 |
| 07/07/13 | GODADDY.COM    (480)505 8855<br>(480)505-8855 | *Domain Names* | $15 17 |
| 07/07/13 | CIRCLE K 01832/CIRCLTUCSON    AZ<br>CONVENIENT S<br>Description<br>CIRCLE K<br>TAX | *F-* | $48.43 |
| 07/07/13 | COSTCO WHSE #0431 00TUCSON    AZ<br>5207971980 | *office supplies* | $464.68 |

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | | Amount |
|---|---|---|
| 07/12/13 | Interest Charge on Purchases | $244 38 |
| Total Interest Charged for this Period | | $244.38 |

## 2013 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2013 | $0.00 |
| Total Interest in 2013 | $1,660.71 |

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 07/12/13

**COSTCO** WHOLESALE

p. 5/11

Account Ending    REDAC1 1008

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.24% (v) | $18,904.65 | $244.38 |
| Cash Advances | 21.24% (v) | $0.00 | $0.00 |
| Total | | | $244.38 |

(v) Variable Rate

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 06/11/13

**EXHIBIT**

**4C**



**COSTCO**
WHOLESALE

Account Ending REDACT 1008

| | |
|---|---|
| **New Balance** | **$18,678.23** |
| **Minimum Payment Due** | **$421.00** |
| **Payment Due Date** | **07/06/13** |

**Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date listed above, you may have to pay a late fee of up to $35.00 and your Purchase APR may be increased to the Penalty APR of 27.24%.

See page 2 for important information about your account.

**Cash Back Reward**
As of May 2013

**$60.87**

Get your latest balances online.
Enroll at americanexpress.com/register

**Account Summary**

| | |
|---|---|
| Previous Balance | $18,755.08 |
| Payments/Credits | -$800.00 |
| New Charges | +$486.42 |
| Fees | +$0.00 |
| Interest Charged | +$236.73 |

| | |
|---|---|
| **New Balance** | **$18,678.23** |
| **Minimum Payment Due** | **$421.00** |

| | |
|---|---|
| Credit Limit | $19,000.00 |
| Available Credit | $321.77 |
| Cash Advance Limit | $600.00 |
| Available Cash | $321.77 |
| Days in Billing Period: 30 | |

**Customer Care**

**Pay by Computer**
open.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-888-708-8128 | 1-800-472-9297 |

See page 2 for additional information.

85743 857

0 1 4 0

001 004 02450 R071K600

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending REDACT 1008

Enter account number on all documents.
Make check payable to American Express.

LAUREN ETHINGTON
ETHINGTON MANAGEMENT
REDACTED
TUCSON AZ 85743-7638

| | |
|---|---|
| Payment Due Date | **07/06/13** |
| New Balance | **$18,678.23** |
| Minimum Payment Due | **$421.00** |

Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . ____
**Amount Enclosed**

0000034999091360239900186782300004210008  ⊣

09696 R071K600 02450 00102, (2 )00(

ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 06/11/13

*E - Entertainment*
*F - Fuel*
*A - Applications/software*
*O - Office supplies*

Account Ending REDAC. 1008

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$800.00 |
| Credits | $0.00 |
| **Total Payments and Credits** | **-$800.00** |

### Detail   *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 06/05/13* | LAUREN ETHINGTON     ELECTRONIC PAYMENT RECEIVED-THANK | -$800.00 |

## New Charges

### Summary

| | Total |
|---|---|
| LAUREN ETHINGTON REDAC 1008 | $365.82 |
| CLINT ETHINGTON REDAC 1016 | $120.60 |
| **Total New Charges** | **$486.42** |

### Detail

**LAUREN ETHINGTON**
Card Ending REDAC 1008

| | | Amount |
|---|---|---|
| 05/17/13 | WALGREENS #5156 0000TUCSON      AZ<br>8002892273<br>Description<br>REFER TO RECEIPT   *O* | $43.16 |
| 05/17/13 | FRYS FUEL #7057 00005205726040<br>5205726040<br>AUTOMATED FUEL   *F* | $40.99 |
| 05/18/13 | ITUNES MUSICUSA ITUNCUPERTINO      CA<br>ITUNES MUSIC STORE   *A* | $1.06 |
| 05/20/13 | WALMART.COM      BENTONVILLE      AR<br>800-966-6546<br>Description<br>APPAREL HSWRS/ACC   *O* | $48.73 |
| 05/22/13 | BEVERAGES & MORE #10TUCSON      AZ<br>111-111-1111<br>Description<br>LIQUOR STORES   *E/O* | $56.72 |
| 05/27/13 | ITUNES MUSICUSA ITUNCUPERTINO      CA<br>ITUNES MUSIC STORE   *A* | $1.06 |
| 06/05/13 | DOTERRA      800-411-8151      UT<br>ESS OILS   *Product Research & Dev* | $166.55 |
| 06/10/13 | SAFEWAY STORE 2069LAKESIDE      AZ<br>GROCERY STORE   *Travel* | $7.55 |

Continued on reverse

## Detail Continued

| | Amount |
|---|---|

**CLINT ETHINGTON**
Card Ending REDAC 1016

| | | | Amount |
|---|---|---|---|
| 05/24/13 | WESTERN EXPRESS #6 5TUCSON | AZ | $66.57 |
| | 5205796407 | | |
| | Description      Price | *F* | |
| | AUTOMATED FUEL DISP   $66.57 | | |
| 06/08/13 | FRYS FUEL #7057 00005205726040 | | $54.03 |
| | 5205726040 | *F* | |
| | AUTOMATED FUEL | | |

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | | Amount |
|---|---|---|
| 06/11/13 | Interest Charge on Purchases | $236.73 |
| Total Interest Charged for this Period | | $236.73 |

## 2013 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2013 | $0.00 |
| Total Interest in 2013 | $1,416.33 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.24% (v) | $18,923.13 | $236.73 |
| Cash Advances | 21.24% (v) | $0.00 | $0.00 |
| Total | | | $236.73 |
| (v) Variable Rate | | | |



ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 06/11/13

Account Ending   1008

## Cash Back Reward Summary

**Total Cash Back as of May 2013 Billing Period Charges**
**$60.87**

| | |
|---|---|
| Beginning Reward Balance | +$38.10 |
| Reward Amount Earned* | +$22.77 |
| **Total Reward Year To Date** | **+$60.87** |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for May 2013  Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $350.37 | @4% | $14.01 |
| U.S. Restaurants | $170.17 | @2% | $3.40 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $536.87 | @1% | $5.36 |
| **Total Reward This Period** | **$1,057.41** | | **$22.77** |
| **Total Reward Year To Date** | **$3,285.47** | | **$60.87** |

## Important Messages

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 05/12/13

**COSTCO** WHOLESALE

E - Entertainment
F - Fuel
O - Office Supplies
A - Applications/Programs

Account Ending REDACT 1008

| New Balance | **$18,755.08** |
| Minimum Payment Due | **$426.00** |
| **Payment Due Date** | **06/06/13** |

**Late Payment Warning:** If we do not receive at least the Minimum Payment Due by the Payment Due Date listed above, you may be assessed a late fee and your APR may be increased to a Penalty APR.

→ See page 2 for important information about your account.

**EXHIBIT**
4D

**Cash Back Reward**
As of Apr 2013

**$38.10**

Get your latest balances online.
Enroll at americanexpress.com/register

**Account Summary**

| | |
| --- | --- |
| Previous Balance | $18,260.85 |
| Payments/Credits | -$803.76 |
| New Charges | +$1,057.41 |
| Fees | +$0.00 |
| Interest Charged | +$240.58 |

| **New Balance** | **$18,755.08** |
| **Minimum Payment Due** | **$426.00** |

| Credit Limit | $19,000.00 |
| Available Credit | $244.92 |
| Cash Advance Limit | $600.00 |
| Available Cash | $244.92 |
| Days in Billing Period: 31 | |

**Customer Care**

| Pay by Computer | open.com/pbc |

| Customer Care | Pay by Phone |
| 1-888-708-8128 | 1-800-472-9297 |

→ See page 2 for additional information,

Vertical left margin: 85743 857  0 1 4 0  001 004 02582 R071LA00

---

✂ Please fold on the perforation below, detach and return with your payment ✂

| **Payment Coupon** Do not staple or use paper clips | **Pay by Computer** open.com/pbc | **Pay by Phone** 1-800-472-9297 | Account Ending REDACT 1008 |

Enter account number on all documents.
Make check payable to American Express.

LAUREN ETHINGTON
ETHINGTON MANAGEMENT
REDACTED
TUCSON AZ 85743-7638

| | |
| --- | --- |
| Payment Due Date | **06/06/13** |
| New Balance | **$18,755.08** |
| Minimum Payment Due | **$426.00** |

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____
**Amount Enclosed**

0000349990913602399 0018755080000042600 08 ₱

Vertical left margin: 10211 R071LA00 02582  00102 (2  (000)

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 05/12/13



p. 3/8

Account Ending <sup>REDACT</sup> 1008



## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$800.00 |
| **Credits** | |
| LAUREN ETHINGTON <sup>REDAC</sup> 1008 | -$3.76 |
| **Total Payments and Credits** | **-$803.76** |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 05/06/13* | LAUREN ETHINGTON | ELECTRONIC PAYMENT RECEIVED-THANK | -$800.00 |
| **Credits** | | | **Amount** |
| 05/12/13* | LAUREN ETHINGTON | 5% OPEN Savings at 1-800-FLOWERS.COM | -$3.76 |
| | | 1-800-FLOWERS.COM $75.26 05/09/2013 | |

## New Charges

### Summary

| | Total |
|---|---|
| LAUREN ETHINGTON <sup>REDAC</sup> 1008 | $744.84 |
| CLINT ETHINGTON <sup>REDAC</sup> 1016 | $312.57 |
| **Total New Charges** | **$1,057.41** |

### Detail

**LAUREN ETHINGTON**
Card Ending <sup>REDAC</sup> 1008

| | | | | Amount |
|---|---|---|---|---|
| 04/11/13 | COSTCO WHSE #0431 00TUCSON    AZ | O | | $121.99 |
| | 5207971980 | | | |
| 04/12/13 | ITUNES MUSICUSA ITUNCUPERTINO    CA | A | | $1.38 |
| | ITUNES MUSIC STORE | | | |
| 04/12/13 | FIVE GUYS      520-5729892    NY | E | | $30.06 |
| | 6023203300 | | | |
| 04/19/13 | FRYS FUEL #7057 00005205726040 | | | $41.51 |
| | 5205726040 | F | | |
| | AUTOMATED FUEL | | | |
| 04/19/13 | STAPLES INC. 00834 TOLLESON    AZ | O | | $53.95 |
| | (800)333-3330 | | | |
| 04/19/13 | FIVE GUYS      520-5729892    NY | E | | $30.06 |
| | 6023203300 | | | |
| 04/26/13 | FRYS FUEL #7057 00005205726040 | | | $41.25 |
| | 5205726040 | F | | |
| | AUTOMATED FUEL | | | |
| 05/03/13 | FIVE GUYS      520-5729892    NY | E | | $30.06 |
| | 6023203300 | | | |

Continued on reverse

## Detail Continued

| | | | Amount |
|---|---|---|---|
| 05/04/13 | WESTERN EXPRESS #6 5TUCSON AZ 5205796407 Description Price AUTOMATED FUEL DISP $40.02 | *F* | $40.02 |
| 05/05/13 | DOTERRA 800-411-8151 UT ESS OILS | *Test products* | $89.73 |
| 05/09/13 | 1-800-FLOWERS.COM 800-468-1141 NY FLORAL PROD | *corp Gift* | $75.26 |
| 05/10/13 | EDIBLE ARRANGEMENTS WALLINGFORD CT 877-363-7848 Description GIFT ITEMS | *" "* | $63.25 |
| 05/10/13 | COSTCO WHSE #0431 00TUCSON AZ 5207971980 | *O* | $125.26 |
| 05/11/13 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | *A* | $1.06 |


**CLINT ETHINGTON**
Card Ending REDAC 1016

| | | | Amount |
|---|---|---|---|
| 05/01/13 | SIR VEZA'S TACO GARATUCSON AZ 520-888-8226 FOOD $66.99 TIP $13.00 | *E* | $79.99 |
| 05/04/13 | GODADDY.COM (480)505-8855 (480)505-8855 | *A* | $4.99 |
| 05/04/13 | WESTERN EXPRESS #6 5TUCSON AZ 5205796407 Description Price AUTOMATED FUEL DISP $67.92 | *Ð F* | $67.92 |
| 05/09/13 | QUICK OIL STOP INC 0MARANA AZ 0000000000 Description Price FUEL/MISCELLANEOUS $96.81 | *vehicle maintenance* | $96.81 |
| 05/11/13 | BROADWAY GAS 0000000MESA AZ 4806106999 | *F* | $62.86 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| 05/12/13 Interest Charge on Purchases | $240.58 |
| **Total Interest Charged for this Period** | **$240.58** |

Continued on next page

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 04/11/13



EXHIBIT
tabbies **4E**



**COSTCO**
WHOLESALE

p. 1/8

Account Ending REDACT 1008

85743 857

0 1 K 0

001 004 01721 R071KA0C

| New Balance | **$18,260.85** |
|---|---|
| **Minimum Payment Due** | **$414.00** |
| **Payment Due Date** | **05/06/13** |

**Late Payment Warning:** If we do not receive at least the Minimum Payment Due by the Payment Due Date listed above, you may be assessed a late fee and your APR may be increased to a Penalty APR.

See page 2 for important information about your account.

**See Page 7 for Important Changes to Your Account Terms and Benefits**

**Cash Back Reward**
As of Mar 2013                              **$25.35**

Get your latest balances online.
Enroll at americanexpress.com/register

**Account Summary**

| Previous Balance | $19,081.35 |
|---|---|
| Payments/Credits | -$1,500.00 |
| New Charges | +$445.38 |
| Fees | +$0.00 |
| Interest Charged | +$234.12 |

| New Balance | **$18,260.85** |
|---|---|
| **Minimum Payment Due** | **$414.00** |

| Credit Limit | $19,000.00 |
|---|---|
| Available Credit | $739.15 |
| Cash Advance Limit | $600.00 |
| Available Cash | $600.00 |
| Days in Billing Period: 30 | |

**Customer Care**

**Pay by Computer**
open.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-888-708-8128 | 1-800-472-9297 |

See page 2 for additional information,

---

⬧ Please fold on the perforation below, detach and return with your payment ⬧

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending REDAC 1008

Enter account number on all documents.
Make check payable to American Express.

LAUREN ETHINGTON
ETHINGTON MANAGEMENT
REDACTED
TUCSON AZ 85743-7638

| | |
|---|---|
| Payment Due Date | **05/06/13** |
| New Balance | **$18,260.85** |
| Minimum Payment Due | **$414.00** |

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____ •_____
**Amount Enclosed**

06945 R071KA0C 01721 0010Z. (2

(000

0000349990913602399  0018



**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 04/11/13



*E - Entertainment*
*F - Fuel*
*T - Travel*
*A - Apps & programs*

p. 3/8

Account Ending REDAC 1008

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$1,500.00 |
| Credits | $0.00 |
| **Total Payments and Credits** | **-$1,500.00** |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 03/15/13* | LAUREN ETHINGTON | ELECTRONIC PAYMENT RECEIVED-THANK | -$500.00 |
| 04/03/13* | LAUREN ETHINGTON | ELECTRONIC PAYMENT RECEIVED-THANK | -$1,000.00 |

## New Charges

### Summary

| | Total |
|---|---|
| LAUREN ETHINGTON REDAC 1008 | $112.58 |
| CLINT ETHINGTON REDAC 1016 | $332.80 |
| **Total New Charges** | **$445.38** |

### Detail

**LAUREN ETHINGTON**
Card Ending REDAC 1008

| | | | Amount |
|---|---|---|---|
| 03/26/13 | ITUNES MUSICUSA ITUNCUPERTINO    CA  *A*<br>ITUNES MUSIC STORE | | $2.13 |
| 03/26/13 | FRYS FUEL #7057 00005205726040    *F*<br>5205726040<br>AUTOMATED FUEL | | $39.63 |
| 04/02/13 | WESTERN EXPRESS #6 5TUCSON    AZ    *F*<br>5205796407<br>Description          Price<br>AUTOMATED FUEL DISP   $31.27 | | $31.27 |
| 04/07/13 | ITUNES MUSICUSA ITUNCUPERTINO    CA  *A*<br>ITUNES MUSIC STORE | | $2.76 |
| 04/10/13 | FRYS FUEL #7057 00005205726040    *F*<br>5205726040<br>AUTOMATED FUEL | | $36.79 |

**CLINT ETHINGTON**
Card Ending REDAC 1016

| | | | Amount |
|---|---|---|---|
| 03/12/13 | SAFEWAY STORE 2069LAKESIDE    AZ    *T*<br>GROCERY STORE | | $66.51 |
| 03/12/13 | MOUNTAIN THAI    928-368-4166    *T*<br>USFC85929 | | $20.83 |

Attach. A Ostrum Dec. Ex. 32 at 017

Continued on reverse

## Detail Continued

| | | | Amount |
|---|---|---|---|
| 03/17/13 | CIRCLE K 03400/CIRCLMARANA CONVENIENT S Description CIRCLE K TAX | AZ | $57.35 |
| 03/17/13 | SAFEWAY FUEL 1733SHOWLOW AUTO FUEL DISPENSER | AZ | $63.55 |
| 03/23/13 | WISHY WASHY CAR WASHTUCSON RESTAURANT | AZ | $6.00 |
| 03/26/13 | MATTAS 6500000048393MESA 4809647881 TIP        $8.00 | AZ | $46.66 |
| 04/01/13 | SIR VEZA'S TACO GARATUCSON 520-888-8226 FOOD        $59.90 TIP        $12.00 | AZ | $71.90 |

*Handwritten annotations: "F", "F", "vehicle maintenance", "E", "E"*

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | | Amount |
|---|---|---|
| 04/11/13 | Interest Charge on Purchases | $234.12 |
| **Total Interest Charged for this Period** | | **$234.12** |

## 2013 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2013 | $0.00 |
| Total Interest in 2013 | $939.02 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.24% (v) | $18,714.63 | $234.12 |
| Cash Advances | 21.24% (v) | $0.00 | $0.00 |
| Total | | | $234.12 |
| (v) Variable Rate | | | |



**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 03/12/13

E - Entertainment
F - Fuel
O - Office supplies
A - Application/Program

**COSTCO** WHOLESALE

p. 1/7

Account Ending REDACT 1008

| | |
|---|---|
| **New Balance** | **$19,081.35** |
| **Minimum Payment Due** | **$443.00** |
| **Payment Due Date** | **04/06/13** |

**Late Payment Warning:** If we do not receive at least the Minimum Payment Due by the Payment Due Date listed above, you may be assessed a late fee and your APR may be increased to a Penalty APR.

See page 2 for important information about your account.

**Your account is overlimit** as of the closing date of this statement. If you would like to receive email alerts about payments, spending or fraud protection, you can sign up at americanexpress.com/alerts.



**EXHIBIT**
4F

**Cash Back Reward**
As of Feb 2013

**$13.32**

Get your latest balances online.
Enroll at americanexpress.com/register

**Account Summary**

| | |
|---|---|
| Previous Balance | $18,676.30 |
| Payments/Credits | -$600.00 |
| New Charges | +$753.04 |
| Fees | +$0.00 |
| Interest Charged | +$252.01 |

| | |
|---|---|
| **New Balance** | **$19,081.35** |
| **Minimum Payment Due** | **$443.00** |
| Credit Limit | $19,000.00 |
| Available Credit | $0.00 |
| Cash Advance Limit | $600.00 |
| Available Cash | $0.00 |

Days in Billing Period: 32

**Customer Care**

**Pay by Computer**
open.com/pbc

Customer Care
1-888-708-8128

Pay by Phone
1-800-472-9297

See page 2 for additional information,

---

Please fold on the perforation below, detach and return with your payment

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending REDAC 1008

Enter account number on all documents.
Make check payable to American Express.

LAUREN ETHINGTON
ETHINGTON MANAGEMENT
REDACTED
TUCSON AZ 85743-7638

| | |
|---|---|
| Payment Due Date | **04/06/13** |
| New Balance | **$19,081.35** |
| Minimum Payment Due | **$443.00** |

Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____
**Amount Enclosed**

0000349990913602399 0019081350000044300 08 A

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 03/12/13



p. 3/7

Account Ending <sup>REDACT:</sup> 1008

## Payments and Credits

### Summary

|  | Total |
|---|---|
| Payments | -$600.00 |
| Credits | $0.00 |
| Total Payments and Credits | -$600.00 |

### Detail    *Indicates posting date

| Payments |  | Amount |
|---|---|---|
| 03/06/13*   LAUREN ETHINGTON | ELECTRONIC PAYMENT RECEIVED-THANK | -$600.00 |

## New Charges

### Summary

|  | Total |
|---|---|
| LAUREN ETHINGTON <sup>REDA</sup>1008 | $350.57 |
| CLINT ETHINGTON <sup>REDA</sup>1016 | $402.47 |
| Total New Charges | $753.04 |

### Detail

**LAUREN ETHINGTON**
Card Ending <sup>REDAC</sup>1008

|  |  |  | Amount |
|---|---|---|---|
| 02/13/13 | CIRCLE K 06770/CIRCLMARANA   AZ CONVENIENT S | *F* | $45.84 |
|  | Description   Price CIRCLE K   $45.84 TAX |  |  |
| 02/26/13 | STAPLES INC. 00807  BRIGHTON   CO (800)333-3330 | *O* | $19.74 |
| 02/26/13 | STAPLES INC. 00834  TOLLESON   AZ (800)333-3330 | *O* | $81.25 |
| 02/27/13 | STAPLES INC. 00834  TOLLESON   AZ (800)333-3330 | *O* | $25.00 |
| 03/08/13 | DOTERRA   800-411-8151   UT ESS OILS | *Research/Dev* | $178.74 |

**CLINT ETHINGTON**
Card Ending <sup>REDAC</sup>1016

|  |  |  | Amount |
|---|---|---|---|
| 02/11/13 | RA SUSHI TUCSON TU 6TUCSON   AZ RESTAURANT | *E* | $44.14 |
| 03/06/13 | EXPERIAN SCORECARD ECOSTA MESA   CA 888-3973742 | *A* | $5.00 |
| 03/06/13 | EQUIFAX CREDIT REPORATLANTA   GA 678-795-7055 | *A* | $5.00 |
| 03/06/13 | TRANSUNION   800-493-3292   CA CREDIT RPT | *A* | $5.00 |

Continued on reverse

## Detail Continued

| | | | Amount |
|---|---|---|---|
| | | | **Amount** |

| 03/07/13 | SIR VEZA'S TACO GARATUCSON  AZ | | $81.17 |
|---|---|---|---|
| | 520-888-8226 | | |
| | FOOD | $66.17 | |
| | TIP | $15.00 | |

*E*

| 03/09/13 | SAFEWAY STORE 2069LAKESIDE  AZ | $199.45 |
|---|---|---|
| | GROCERY STORE | |

*Travel*

| 03/09/13 | WESTERN EXPRESS #6 5TUCSON  AZ | | $62.71 |
|---|---|---|---|
| | 5205796407 | | |
| | Description | Price | |
| | AUTOMATED FUEL DISP | $62.71 | |

*F*

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| 03/12/13   Interest Charge on Purchases | $252.01 |
| **Total Interest Charged for this Period** | **$252.01** |

## 2013 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2013 | $0.00 |
| Total Interest in 2013 | $704.90 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.24% (v) | $18,885.78 | $252.01 |
| Cash Advances | 21.24% (v) | $0.00 | $0.00 |
| **Total** | | | **$252.01** |

(v) Variable Rate

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 02/08/13

**EXHIBIT**

tabbies

4G

**COSTCO**
WHOLESALE

p 1/18

Account Ending REDACT 1008

| New Balance | $18,676.30 |
|---|---|
| Minimum Payment Due | $403.00 |
| Payment Due Date | 03/06/13 |

**Late Payment Warning:** If we do not receive at least the Minimum Payment Due by the Payment Due Date listed above, you may be assessed a late fee and your APR may be increased to a Penalty APR.

→ See page 2 for important information about your account.

→ **See Page 7 for Important Information About Your Rewards Program**

→ **See Page 11 for an important Privacy Notice and the following pages for important notices about Billing Dispute Procedures, Electronic Fund Transfer Error Resolution and a notice for WA residents.**

**Your $275.29 Reward Coupon is here!**
Please go to the last page of this statement!

**Cash Back Reward**
As of Jan 2013

$275.29

🖥 Get your latest balances online.
Enroll at americanexpress.com/register

**Account Summary**

| | |
|---|---|
| Previous Balance | $18,628.23 |
| Payments/Credits | -$1,200.00 |
| New Charges | +$1,029.64 |
| Fees | +$0.00 |
| Interest Charged | +$218.43 |

| New Balance | $18,676.30 |
|---|---|
| Minimum Payment Due | $403.00 |

| | |
|---|---|
| Credit Limit | $19,000.00 |
| Available Credit | $323.70 |
| Cash Advance Limit | $600.00 |
| Available Cash | $323.70 |
| Days in Billing Period: | 28 |

**Customer Care**

🖥 **Pay by Computer**
open.com/pbc

**Customer Care**
1-888-708-8128

**Pay by Phone**
1-800-472-9297

→ See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

Account Ending REDACT 1008

Enter account number on all documents.
Make check payable to American Express.

LAUREN ETHINGTON
ETHINGTON MANAGEMENT
REDACTED
TUCSON AZ 85743-7638

| | |
|---|---|
| Payment Due Date | 03/06/13 |
| New Balance | $18,676.30 |
| Minimum Payment Due | $403.00 |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . ___
**Amount Enclosed**

0000349990913602399 0018676300000040300 08 Ꞥ

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 02/08/13

**COSTCO** WHOLESALE

p. 3/18

Account Ending REDACT 1008

*E - Entertainment*
*F - Fuel*
*O - Office supplies*
*A - Application / Programs*

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$1,200.00 |
| Credits | $0.00 |
| **Total Payments and Credits** | **-$1,200.00** |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 01/30/13* | LAUREN ETHINGTON | ELECTRONIC PAYMENT RECEIVED-THANK | -$1,200.00 |

## New Charges

### Summary

| | Total |
|---|---|
| LAUREN ETHINGTON REDAC 1008 | $341.78 |
| CLINT ETHINGTON REDAC 1016 | $687.86 |
| **Total New Charges** | **$1,029.64** |

### Detail

**LAUREN ETHINGTON**
Card Ending REDAC 008

| | | | Amount |
|---|---|---|---|
| 01/17/13 | FRYS FUEL #7057 00005205726040 5205726040 AUTOMATED FUEL | *F* | $43.85 |
| 02/05/13 | DOTERRA      800-411-8151    UT ESS OILS | *Research pro* | $254.71 |
| 02/05/13 | FRYS FUEL #7057 00005205726040 5205726040 AUTOMATED FUEL | *F* | $43.22 |

**CLINT ETHINGTON**
Card Ending REDAC 1016

| | | | Amount |
|---|---|---|---|
| 01/12/13 | COSTCO WHSE #0431 00TUCSON      AZ 5207971980 | *O* | $122.49 |
| 01/20/13 | TARGET T0854 0854  TUCSON      AZ DISCOUNT STORE | *O* | $122.99 |
| 01/22/13 | EXPERIAN SCORECARD ECOSTA MESA    CA 888-3973742 | *A* | $5.00 |
| 02/01/13 | FIVE GUYS      520-5729892    NY 6023203300 | *E* | $42.04 |
| 02/02/13 | COSTCO WHSE #0431 00TUCSON      AZ 5207971980 | *O* | $374.99 |
| 02/03/13 | APPLE STORE 86   TUCSON      AZ COMPUTER STORE | *A* | $20.35 |

Continued on reverse

## Fees

| Total Fees for this Period | Amount |
|---|---|
| | **$0.00** |

## Interest Charged

| | | Amount |
|---|---|---|
| 02/08/13 | Interest Charge on Purchases | $218.43 |
| **Total Interest Charged for this Period** | | **$218.43** |

## 2013 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2013 | $0.00 |
| Total Interest in 2013 | $452.89 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.24% (v) | $18,707.74 | $218.43 |
| Cash Advances | 21.24% (v) | $0.00 | $0.00 |
| Total | | | $218.43 |
| (v) Variable Rate | | | $218.43 |



## Cash Back Reward Summary

**Total Cash Back as of Jan 2013 Billing Period Charges $275.29**

| | |
|---|---|
| Beginning Reward Balance | +$257.26 |
| Reward Amount Earned* | +$18.03 |
| **Total Reward Year To Date** | **+$275.29** |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Jan 2013    Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| Gasoline | $103.88 | @4% | $4.15 |
| Restaurants | $31.59 | @2% | $0.63 |
| Travel | $0.00 | @2% | $0.00 |
| Everywhere Else | $1,325.70 | @1% | $13.25 |
| **Total Reward This Period** | **$1,461.17** | | **$18.03** |
| **Total Reward Year To Date** | **$16,528.12** | | **$275.29** |

## Important Messages

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Congratulations! Your annual cash reward coupon has been issued in this statement per the terms in your Cardmember agreement. Enjoy your reward and remember to continue using your card everywhere American Express Cards are welcome to maximize your next annual cash back reward.

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 01/11/13

**COSTCO** WHOLESALE

Account Ending 1008

| | |
|---|---|
| **New Balance** | **$18,628.23** |
| **Minimum Payment Due** | **$418.00** |
| **Payment Due Date** | **02/06/13** |

**Late Payment Warning:** If we do not receive at least the Minimum Payment Due by the Payment Due Date listed above, you may be assessed a late fee and your APR may be increased to a Penalty APR.

See page 2 for important information about your account.



**EXHIBIT**
4H

### Cash Back Reward
As of Jan 2013

**$257.26**

Get your latest balances online.
Enroll at americanexpress.com/register

### Account Summary

| | |
|---|---|
| Previous Balance | $18,132.60 |
| Payments/Credits | -$1,200.00 |
| New Charges | +$1,461.17 |
| Fees | +$0.00 |
| Interest Charged | +$234.46 |

| | |
|---|---|
| **New Balance** | **$18,628.23** |
| **Minimum Payment Due** | **$418.00** |

| | |
|---|---|
| Credit Limit | $19,000.00 |
| Available Credit | $371.77 |
| Cash Advance Limit | $600.00 |
| Available Cash | $371.77 |
| Days in Billing Period: 30 | |

### Customer Care

**Pay by Computer**
open.com/pbc

| Customer Care | Pay by Phone |
|---|---|
| 1-888-708-8128 | 1-800-472-9297 |

See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending 1008

Enter account number on all documents.
Make check payable to American Express.

LAUREN ETHINGTON
ETHINGTON MANAGEMENT
REDACTED
TUCSON AZ 85743-7638

| | |
|---|---|
| Payment Due Date | **02/06/13** |
| New Balance | **$18,628.23** |
| Minimum Payment Due | **$418.00** |

Check here if your address or phone number has changed.
Note changes on reverse side.



AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____
**Amount Enclosed**

0000349990913602399 0018628230000041800 08 H

**TrueEarnings® Business Card**
ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 01/11/13

**COSTCO** WHOLESALE

Account Ending REDACT 1008

*Handwritten annotations:*
E - Entertainment
F - Fuel
T - Travel
A - Programs or Applications
O - Office supplies
P - Product Development

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | |
| Credits | -$1,200.00 |
| Total Payments and Credits | $0.00 |
| | -$1,200.00 |

### Detail  *Indicates posting date

**Payments**

| | | | Amount |
|---|---|---|---|
| 01/04/13* | LAUREN ETHINGTON | ELECTRONIC PAYMENT RECEIVED-THANK | -$500.00 |
| 01/09/13* | LAUREN ETHINGTON | ELECTRONIC PAYMENT RECEIVED-THANK | -$700.00 |

## New Charges

### Summary

| | Total |
|---|---|
| LAUREN ETHINGTON REDAC 1008 | $375.47 |
| CLINT ETHINGTON REDAC 1016 | $1,085.70 |
| Total New Charges | $1,461.17 |

### Detail

**LAUREN ETHINGTON**
Card Ending REDAC 1008

| | | | | Amount |
|---|---|---|---|---|
| 12/16/12 | BEYOND BREAD 3 BEYONTUCSON  AZ | | E | |
| | 421 W. INA ROAD TUCSON,A | | | |
| | FOOD/BEVERAGE | $31.59 | | $31.59 |
| 12/16/12 | CIRCLE K 05537/CIRCLMARANA  AZ | | F | |
| | CONVENIENT S | | | |
| | Description | Price | | |
| | CIRCLE K | $41.53 | | $41.53 |
| | TAX | | | |
| 12/29/12 | SAFEWAY STORE 2069LAKESIDE  AZ | | T | |
| | GROCERY STORE | | | $48.19 |
| 01/05/13 | DOTERRA  800-411-8151  UT | | P | |
| | ESS OILS | | | $254.16 |

**CLINT ETHINGTON**
Card Ending REDAC 1016

| | | | | Amount |
|---|---|---|---|---|
| 12/16/12 | LOWE'S OF MARANA, AZTUCSON  AZ | | O | |
| | 520-572-7300 | | | $41.71 |
| 12/17/12 | AT&T DATA 190  ALPHARETTA  GA | | | |
| | 800-331-0500 | | | |
| | Description | | | $14.99 |
| | TELECOMMUNICATIONS | | | |

Continued on reverse

## Detail Continued

| | | | Amount |
|---|---|---|---|
| 12/20/12 | CHEVRON DENMAR CORPOMESA   AZ<br>4803256300<br>Description    Price<br>FUEL/MISCELLANEOUS   $62.35<br>001 UNL REG | F | $62.35 |
| 12/21/12 | SAFEWAY STORE 2069LAKESIDE   AZ<br>GROCERY STORE | Y | $427.85 |
| 12/22/12 | SAFEWAY STORE 2069LAKESIDE   AZ<br>GROCERY STORE | T | $7.04 |
| 01/01/13 | COSTCO #2    1-800-774-2678   WA<br>COSTCO MEMBER RENEWAL<br>Description<br>For Membership-<br>822063251000 | O | $120.01 |
| 01/01/13 | SAFEWAY STORE 1733SHOW LOW   AZ<br>GROCERY STORE | T | $53.11 |
| 01/04/13 | EXPERIAN SCORECARD ECOSTA MESA   CA<br>888-3973742 | A | $5.00 |
| 01/06/13 | COSTCO WHSE #0431 00TUCSON   AZ<br>5207971980 | O | $353.64 |

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | | Amount |
|---|---|---|
| 01/11/13 | Interest Charge on Purchases | $234.46 |
| Total Interest Charged for this Period | | $234.46 |

## 2013 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2013 | $0.00 |
| Total Interest in 2013 | $234.46 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.24% (v) | $18,741.85 | $234.46 |
| Cash Advances | 21.24% (v) | $0.00 | $0.00 |
| Total | | | $234.46 |
| (v) Variable Rate | | | |

ETHINGTON MANAGEMENT
LAUREN ETHINGTON
Closing Date 01/11/13

Account Ending ^REDACT 1008

## Cash Back Reward Summary

**Total Cash Back as of Jan 2013 Billing Period Charges $257.26**

| | |
|---|---|
| Beginning Reward Balance | +$244.73 |
| Reward Amount Earned* | +$12.53 |
| **Total Reward Balance** | **+$257.26** |

*Reward Amount Earned this period is pending until the minimum due is paid and your account is in good standing. Reward Summary information is one billing cycle behind the charges on this billing statement.

## Reward Details

| Jan 2013 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| Gasoline | $155.15 | @4% | $6.20 |
| Restaurants | $31.62 | @2% | $0.63 |
| Travel | $0.00 | @2% | $0.00 |
| Everywhere Else | $570.38 | @1% | $5.70 |
| **Total This Period** | **$757.15** | | **$12.53** |
| Total Year To Date | $15,066.95 | | $257.26 |

## Important Messages

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.